Filed
JUL 07 2021
CLERK, US BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
Tampa DIVISION
43 Pages Scanned by SC

Via Email

**Daniel Geberth**

**From:** Ashana Ramdial <aramdial@cohengrieb.com>
**Sent:** Monday, October 03, 2016 10:52 AM
**To:** Daniel Geberth
**Subject:** RE: DGP Product QuickBooks

I have the following questions/comments for DGP:

1. Your bank rec does not tie to the bank statement. The beginning balance on the bank rec and the bank statement are different by $717.02. Please reconcile.
2. There is a balance of $12,188.34 as undeposited funds as of 12/31/15. Is this accurate?
3. Please confirm the inventory balance.
4. There is a $95,000 credit in Furniture and Equipment. Did you sell the Haas Super Mini Mill from 2013? I have that on the books for a cost of $130,000. Is $95,000 what you got from the sale?
5. Please send your December Sales Tax return.
6. Your 2014 balances for Computer and Internet changed by $6,799.01. Was something bought?
7. How many business miles did you drive in 2015?
8. Please send any expenses you paid personally.

Thank you,

Ashana Ramdial, CPA
**Cohen & Grieb, P.A.**
500 N. Westshore Blvd., Suite 700
Tampa, Florida 33609
(813) 549-8717 (direct line)
(813) 282-7225 (fax)
aramdial@cohengrieb.com (e-mail)

**From:** Daniel Geberth [mailto:dan@numericracing.com]
**Sent:** Friday, September 30, 2016 4:25 PM
**To:** Ashana Ramdial
**Subject:** RE: DGP Product QuickBooks

Here is the username and pw

Admin Numeric2015

There was no payroll for 2015. Fired everyone and I didn't take a salary. Any money I took out I coded it to Opening balance equity. I went to working out of my house again and started the first of the year. So I will have a lot less expenses for 2016 and show more profit.

No 1099's.

I will get back to you on expenses and inventory. I'm showing a profit and don't want to have to pay any taxes. Did I actually even profit enough to where I need to pay any taxes? Or should I not even worry about it because it is such a small profit.

For my 2016 expenses out of my house. What is the percentage I can write off. 1/3 ?

EXHIBIT
2-A

Daniel Geberth

NUMERIC Racing

P.O. BOX 313
Odessa,FL 33556
Ph 813-920-4415
Fx 813-920-4417

**From:** Ashana Ramdial [mailto:aramdial@cohengr...]
**Sent:** Friday, September 30, 2016 3:54 PM
**To:** dan@numericracing.com
**Subject:** DGP Product QuickBooks

Dan,

I have a couple of items I need for the DGP return:

1. What is the user name and password for the QuickBooks Acct file you sent?
2. How many business miles did you drive in 2015?
3. Did you have any expenses you paid personally?
4. Please send the 2015 payroll reports
5. Were any 1099s issued?
6. Please send the December Bank statement
7. Do you know what the correct inventory number should be?

Thank you,

Ashana Ramdial, CPA
**Cohen & Grieb, P.A.**
500 N. Westshore Blvd.. Suite 700
Tampa, Florida 33609
(813) 549-8717 (direct line)
(813) 282-7225 (fax)
aramdial@cohengrieb.com (e-mail)

**Katherine Johnson**

**From:** Daniel Geberth <dan@numericracing.com>
**Sent:** Tuesday, January 12, 2021 3:20 AM
**To:** Stanford Solomon; Katherine Johnson; Allison Thompson
**Subject:** FW: Tax Return
**Attachments:** [redacted]

[redacted]

DANIEL GEBERTH
OWNER
CEO

NUMERIC RACING

5305 W CRENSHAW ST
TAMPA, FL 33634

(844)-686-7223

WWW.NUMERICRACING.COM

**From:** Daniel Geberth <dan@numericracing.com>
**Sent:** Friday, September 14, 2018 5:23 PM
**To:** 'Ashana Ramdial' <aramdial@cohengrieb.com>
**Subject:** RE: Tax Return

Here is the Paypal and the balance is 0.

AR, AP and Undeposited funds are in the reports.

AR is $5809.68, $2500.73 is misc and looks like a journal entry

AP is $9375.64, $55085.92 is also journal entry and equals the previous year.

Undeposited funds is $1101.80

I don't have exact amount for inventory so make it more than last year. $10,750.00

My Opening balance acct use to be $310851.60 but shows -65,000.00 now.

Regards,

Daniel Geberth



EXHIBIT
2-B

P.O. BOX 313
ODESSA, FL 33556

Phone/Fax:
844.686.7223

**From:** Ashana Ramdial [mailto:aramdial@cohengrieb.com]
**Sent:** Friday, September 14, 2018 4:20 PM
**To:** Daniel Geberth <dan@numericracing.com>
**Subject:** RE: Tax Return

Dan,

I need the following:

1. Do you have a December statement for your Paypal balance?
2. What is the 12/31/17 Accounts Receivable balance? ($2,501 in 2016)
3. What is the 12/31/17 Accounts Payable balance? ($55,087 in 2016)
4. What is the 12/31/17 Inventory balance? ($7,963 in 2016)
5. Did you have any undeposited funds as of 12/31/17?
6. Can you send me the December sales tax return?

Thank you,

Ashana Ramdial, CPA
**Cohen & Grieb, P.A.**
Two Urban Centre
4890 West Kennedy Blvd., Suite 370
Tampa, Florida 33609
(813) 549-8717 (direct line)
(813) 282-7225 (fax)
aramdial@cohengrieb.com (e-mail)

**From:** Daniel Geberth <dan@numericracing.com>
**Sent:** Friday, September 14, 2018 3:21 PM
**To:** Ashana Ramdial <aramdial@cohengrieb.com>
**Subject:** RE: Tax Return

He is what we discussed

| | |
|---|---|
| Intelleskin | SH Draw |
| Inisbrook | Advertising |
| Affirm | SH Draw |
| Robert Johnson | Car detail SH Draw |
| Best Buy | SH Draw |
| ID Tech | Online Course for Website |
| Credit One Bank | SH Draw |

Paul Hauls SH Draw

I believe most of this stuff is coded correctly.

Regards,

Daniel Geberth

NUMERIC RACING

P.O. BOX 313
ODESSA, FL 33556

Phone/Fax:
844.686.7223

**From:** Ashana Ramdial [mailto:aramdial@cohengrieb.com]
**Sent:** Friday, September 14, 2018 3:04 PM
**To:** Daniel Geberth <dan@numericracing.com>
**Subject:** RE: Tax Return

I'll need that for your personal return. Your personal return isn't due until Oct so I wouldn't worry about that right now.

Thank you,

Ashana Ramdial, CPA
**Cohen & Grieb, P.A.**
Two Urban Centre
4890 West Kennedy Blvd., Suite 370
Tampa, Florida 33609
(813) 549-8717 (direct line)
(813) 282-7225 (fax)
aramdial@cohengrieb.com (e-mail)

**From:** Daniel Geberth <dan@numericracing.com>
**Sent:** Friday, September 14, 2018 2:58 PM
**To:** Ashana Ramdial <aramdial@cohengrieb.com>
**Subject:** RE: Tax Return

Here is a spreadsheet. I will have some other answers shortly to things we discussed. Do I need to do sales tax on purchases for my personal taxes.

Regards,

Daniel Geberth

NUMERIC RACING

P.O. BOX 313
ODESSA, FL 33556

Phone/Fax:
844.686.7223

**From:** Ashana Ramdial [mailto:aramdial@cohengrieb.com]
**Sent:** Wednesday, September 12, 2018 5:20 PM
**To:** 'dan@numericracing.com' <dan@numericracing.com>
**Subject:** Tax Return
**Importance:** High

Dan,

Is the QuickBooks updated? We need it by Friday to complete the return. If the return is filed late (by Oct 15) there will be a penalty assessed.

Thank you,

Ashana Ramdial, CPA
**Cohen & Grieb, P.A.**
Two Urban Centre
4890 West Kennedy Blvd., Suite 370
Tampa, Florida 33609
(813) 549-8717 (direct line)
(813) 282-7225 (fax)
aramdial@cohengrieb.com (e-mail)

Gmail Faith <faithantonio40@gmail.com>

## Numeric Racing Tax Information request

2 messages

**derek@lawbernstein.com** <derek@lawbernstein.com> Thu, Dec 26, 2019 at 4:09 PM
To: faithantonio@hotmail.com, faithantonio40@gmail.com, numeric@outlook.com, becacw@yahoo.com, 7272787765@tmomail.net

I represent Numeric Racing's business. Can you please provide your social security for tax purposes for the year 2019. Thank you.

Sincerely,

Derek W. Bernstein Esq./M.S.

Bernstein Law PLLC

1430 20th Avenue North

St. Petersburg, FL 33704

(727)209-7957

Fax: (727)234-8903

Derek@LawBernstein.com

www.LawBernstein.com

My Youtube Page (Helpful Legal Tips)

BERNSTEINLAW
PERSONAL INJURY | FAMILY | CIVIL LITIGATION

ATTENTION: ATTORNEY/CLIENT PRIVILEGED AND CONFIDENTIAL INFORMATION - This message contains information which may be confidential and privileged. Unless you are the addressee (or authorized to receive on behalf of the addressee), you may not use, copy or disclose to anyone this message or any information contained in this message. If you have received this message in error, please advise the sender by reply e-mail or reply to DBernsteinlaw@gmail.com or by phone at (727)209-7957, and delete the messa

EXHIBIT

2-C

**NOTICE UNDER 15 U.S.C. SECT 1601 FAIR DEBT COLLECTION PRACTICES ACT:**

***THIS COMMUNICATION IS FROM A DEBT COLLECTOR. THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.*** The Association and/or lender is the creditor to whom the debt is owed. The debt described herein will be assumed to be valid by the creditor, unless within thirty days after receipt of this correspondence, you dispute the validity of the amounts due or any portion thereof. If you notify Bernstein Law in writing within the thirty day period that the amounts due or any portion thereof is disputed, Bernstein Law will obtain verification of the amount due, and verification will be mailed to you by this office.

---

**derek@lawbernstein.com** <derek@lawbernstein.com> Fri, Jan 3, 2020 at 10:52 AM
To: faithantonio@hotmail.com, faithantonio40@gmail.com, numeric@outlook.com, becacw@yahoo.com, 7272787765@tmomail.net

Following up.

*[Quoted text hidden]*

63-1416/631 1292

DANIEL A GEBERTH
15328 BLACK GOLD LOOP
ODESSA, FL 33556

DATE 11-26-19

PAY TO THE ORDER OF Faith Antonio $ 2000.00

Two thousand dollars and 0/100 DOLLARS

Signature Preferred

SYNOVUS BANK

MEMO Gift

1292

EXHIBIT

2-D

Gmail Faith Antonio <faithantonio.legal@gmail.com>

# RE: DGP Products, Inc.- Antonio, Faith- Capital One and American Express Subpoenas Duces Tecum

**Allison Thompson** <athompson@solomonlaw.com> Mon, Apr 26, 2021 at 9:39 AM
To: Faith Antonio <faithantonio.legal@gmail.com>

Good Morning Ms. Antonio,

You asked in your Request for Production #3- Plaintiff's payroll records from January 1, 2015 to December 31, 2019 including all paycheck reports, W2s, 1099s, timesheets, and Florida Department of Revenue unemployment reports.

In response- we provide to you the 1099s that were available. These are the only documents that are available from the specific request.

The communication that I have record of on 3/26 was when I send to you the Amended Response to Request for Production.

**THE SOLOMON LAW GROUP, P.A.**

**Allison Thompson**

Phone: 813-225-1818
Mobile: 813-431-2992
Fax: 813-225-1050
Email: athompson@solomonlaw.com

www.solomonlaw.com

SOLOMON
LAW GROUP

1881 West Kennedy Boulevard, Suite D • Tampa • Florida • 33606-1611

Confidentiality Statement: The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any transmission of confidential and/or privileged material to persons or entities other than intended recipients shall not be construed as a waiver of such privileges or confidence. Any review, retransmission, dissemination, or other use of this information by persons or entities other than the intended recipient is prohibited. Any action taken in reliance of this information by any persons or entities who are not intended recipients is also prohibited. If you receive this in error, please contact the sender of the email and delete the material from any computer or electronic device. Fair Debt Collection Practices Act. You are advised that this office may be deemed a debt collector and any information obtained will be used to effect collection of a debt.

EXHIBIT
2-E

On Fri, Mar 26, 2021 at 11:53 AM Allison Thompson <athompson@solomonlaw.com> wrote:

Good Morning Ms. Antonio,

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No: 8:20-BK-07637 |
| | ) | Chapter 7 |
| FAITH ELYZABETH ANTONIO, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| DGP PRODUCTS INC. D/B/A NUMERIC RACING, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | Adversary Case No: 8:20-ap-00537-CPM |
| | ) | |
| FAITH ELYZABETH ANTONIO, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

**DGP PRODUCTS INC. D/B/A NUMERIC RACING'S AMENDED RESPONSE TO DEFENDANT'S <u>FIRST REQUEST FOR PRODUCTION OF DOCUMENTS</u>**

DGP Products Inc. d/b/a Numeric Racing (**"DGP"**) hereby responds to Defendant's First Request for Production of Documents, served by electronic mail on February 2, 2021 as follows:

**<u>GENERAL OBJECTIONS</u>**

DGP objects to any request to the extent that it seeks to impose upon DGP any obligation to provide information at a level or in such detail as is greater than the obligation imposed by the Federal Rules of Civil Procedure as incorporated into the Federal Rules of Bankruptcy Procedure.

DGP does not waive the attorney/client, work product, or any other privilege or immunity from disclosure, including but not limited to trade secrets, which may attach to information responsive to DGP's First Request for Production of Documents. Inadvertent production of any



EXHIBIT
2-F

document or disclosure of information which is privileged or otherwise immune from discovery, shall not constitute a waiver of any such privilege or any other grounds for objecting to discovery with respect to such document or information or the subject matter thereof or the information contained therein or of DGP's right to object to the use of any such information obtained therein during any subsequent proceeding.

<u>SPECIFIC OBJECTIONS AND RESPONSES</u>

1. All periodic statements or all financial accounts (i.e. all bank statements) of which Plaintiff's principal representative DANIEL GEBERTH has or ever had signatory authority (both business and personally for the time period of January 1, 2015 to Present (date of responding to this request), including without limitation, checking, savings, Amazon, Stripe, Square, Venmo, PayPal or any similar online mobile banking platform.

**<u>Response</u>: DGP objects to this Request on the grounds that it is unconscionably overbroad, vague, ambiguous, unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence. Notwithstanding the forgoing objection, DGP will provide in conjunction with this Response statements for the following accounts:**

**- DGP's PayPal account for the period of January 1, 2015 to November 30, 2019;**

**- DGP's Synovus Bank checking account for the period of December 31, 2014 to December 31, 2019;**

**- DGP's Synovus Bank savings account for the period of December 17, 2018 to January 16, 2019;**

**- Daniel Geberth's Amazon Business Prime American Express account for the period of January 1, 2019 to December 31, 2019; and**

**- Daniel Geberth's PayPal account for the period of June 1, 2014 to November 11, 2019.**

**DGP does not have periodic statements or financial accounts with Square or Venmo and therefore none exist.**

2. Any and all signature cards and account opening documents bearing the name of Plaintiff or its principal representative DANIEL GEBERTH from January 1, 2015 to present.

**Response: No such documents responsive to this Request are in DGP's care, custody, or control.**

3. Plaintiff's payroll records from January 1, 2015 to December 31, 2019 including all paycheck reports, W2s, 1099s, timesheets, and Florida Department of Revenue unemployment reports.

**Response: DGP objects to this Request on the grounds that it is unconscionably overbroad and unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence. Notwithstanding said objection, DGP will provide 1099s for Faith Elyzabeth Antonio for 2017 to 2019.**

4. Plaintiff's full and complete tax returns, including all schedules, addenda and amendments thereto, from the years 2014 to 2019.

**Response: DGP objects to this Request on the grounds that it is unconscionably overbroad and unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence.**

5. Plaintiff's American Express and Capital One credit card statements from January 1, 2015 to December 31, 2020.

**Response: DGP objects to this Request on the grounds that it is unconscionably overbroad and unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence. Notwithstanding said objection, DGP will provide the following statements in conjunction with this Response:**

**DGP's American Express statements for the period of April 1, 2016 to December 24, 2019.**

6. Plaintiff's QuickBooks files and reports from June 1, 2014 to November 30, 2019, including reconciliation reports and audit trail reports.

**<u>Response</u>: DGP objects to this Request on the grounds that it is unconscionably overbroad and unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence. Notwithstanding said objection, DGP will provide the following QuickBooks reports in conjunction with this Response:**

**- Bank reconciliation, audit log, deleted and voided transactions, as well as balance sheets, deposit details, general ledgers, profit and loss statements, and customer and vendor lists for DGP's authorized online QuickBooks Account.**

**- Similar reports from eight separate backups of QuickBooks Desktop files, used by DGP in 2015 and 2016.**

***In the process of reconciling its accounting, DGP has changed information inside its QuickBooks software to reflect the fraud committed by Defendant.**

7. Receipts for any purchases made from any pharmacies, grocery stores or convenience stores from January 1, 2015 to December 31, 2019.

**<u>Response</u>: DGP objects to this Request on the grounds that it is unconscionably overbroad and unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence. DGP also objects to this Request to the extent such information is protected by HIPPA. Notwithstanding said objection, DGP will provide in conjunction with this Response the requested information that is in DGP's custody and control, with any HIPPA protected information redacted.**

8. Receipts for any purchase made from Advance Auto from January 1, 2017 to December 31, 2019.

**<u>Response</u>: DGP objects to this Request on the grounds that it is neither relevant nor likely to lead to the discovery of admissible evidence. Notwithstanding said objection, DGP will provide the requested information that is in DGP's custody and control in conjunction with this Response.**

9. Personal Will of Daniel Geberth created between January 1, 2017 and November 30, 2019.

**<u>Response</u>: DGP objects to this Request on the grounds that it is neither relevant nor likely to lead to the discovery of admissible evidence.**

10. Purchase histories for Stamps.com and USPS.com from January 1, 2017 to December 2019 showing any purchases or shipping transactions.

**<u>Response</u>: DGP will provide its shipping history from Stamps.com in conjunction with this Response.**

11. Current business inventory report for DGP Products, Inc. including all equipment, inventory and assets.

**<u>Response</u>: DGP objects to this Request on the grounds that it is unconscionably overbroad, vague, ambiguous, unduly burdensome, and neither relevant nor likely to lead to the discovery of admissible evidence.**

12. Statements from Plaintiff's Intuit Merchant Account from January 1, 2014 to December 31, 2020.

**<u>Response</u>: DGP will provide the requested information for the following two merchant accounts associated with DGP's authorized online QuickBooks account:**

**- Intuit QuickBooks Payment merchant account [active from August 2014 to the present] for the period of August 31, 2014 to November 30, 2019; and**

**- Intuit QuickBooks/Stripe merchant account [active from December 2017 to the present] for the period of December 1, 2017 to November 30, 2019.**

13. Any non-privileged emails, text messages, or other correspondence between you and any other person from January 1, 2015 to present, in any way relating to the facts of this adversary proceeding.

**<u>Response</u>: DGP objects to this Request on the grounds that it is unconscionably overbroad, vague, ambiguous, and unduly burdensome.**

Allison D. Thompson
Stanford R. Solomon
ssolomon@solomonlaw.com
Florida Bar No. 302147
Allison D. Thompson
athompson@solomonlaw.com
Florida Bar No. 0036981
**THE SOLOMON LAW GROUP, P.A.**
1881 West Kennedy Boulevard, Suite D
Tampa, Florida 33606-1611
(813) 225-1818 (Tel)
(813) 225-1050 (Fax)
Attorneys for **DGP PRODUCTS INC. D/B/A NUMERIC RACING**

**Certificate of Service**

I hereby certify that I am admitted to the bar of this Court. I further certify that the foregoing **DGP PRODUCTS INC. D/B/A NUMERIC RACING'S AMENDED RESPONSE TO DEFENDANT'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS** was served by standard first class mail and via email on this 25th day of March 2021, to the following:

Faith Elyzabeth Antonio
3564 Dove Hollow Court
Palm Harbor, FL 34683
faithantonio.legal@gmail.com
**Defendant**

Stanford R. Solomon
ssolomon@solomonlaw.com
Florida Bar No. 302147
Allison D. Thompson
athompson@solomonlaw.com
Florida Bar No. 0036981
**THE SOLOMON LAW GROUP, P.A.**
1881 West Kennedy Boulevard, Suite D
Tampa, Florida 33606-1611
(813) 225-1818 (Tel)
(813) 225-1050 (Fax)
Attorneys for **DGP PRODUCTS INC. D/B/A NUMERIC RACING**

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 8 2019, 11:40 am Eastern Standard Time | Online Banking Administration | Added Expense | Amazon | 11/07/2019 | $45.72 | View |
| Nov 8 2019, 11:40 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_Amazon Marketplace_110719.pdf | | | | View |
| Nov 8 2019, 11:41 am Eastern Standard Time | Daniel Geberth | Added Invoice No. 3632 | Redline Racing | 11/08/2019 | $389.59 | View |
| Nov 8 2019, 12:01 pm Eastern Standard Time | Daniel Geberth | Added Product or Service: Tarett Products : W986SSEM | | | | View |
| Nov 8 2019, 12:03 pm Eastern Standard Time | Daniel Geberth | Edited Product or Service: W986SSEM | | | | View |
| Nov 8 2019, 12:03 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $515.98 | View |
| Nov 8 2019, 12:08 pm Eastern Standard Time | Daniel Geberth | Edited Vendor: Tarett Engineering, Inc. | | | | View |
| Nov 8 2019, 12:09 pm Eastern Standard Time | Daniel Geberth | Added Purchase Order No. 1047 | Tarett Engineering, Inc. | 11/08/2019 | $106.56 | View |
| Nov 8 2019, 12:10 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $515.98 | View |
| Nov 8 2019, 12:19 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $515.98 | View |
| Nov 8 2019, 12:51 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $515.98 | View |
| Nov 8 2019, 12:51 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $515.98 | View |
| Nov 8 2019, 10:54 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 9 2019, 1:29 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_The Home Depot_110819.pdf | | | | View |
| Nov 9 2019, 1:29 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_INTUIT QUICKBOOKS_110819.pdf | | | | View |
| Nov 9 2019, 1:29 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_AMAZON US PRIME_110819.pdf | | | | View |
| Nov 9 2019, 10:30 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 10 2019, 12:56 am Eastern Standard Time | Online Banking Administration | Added Expense | Amazon | 11/08/2019 | $79.00 | View |
| Nov 10 2019, 12:56 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_INTUIT QUICKBOOKS_110819.pdf | | | | View |
| Nov 10 2019, 12:56 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_AMAZON US PRIME_110819.pdf | | | | View |
| Nov 10 2019, 12:56 am Eastern Standard Time | Online Banking Administration | Added Expense | | 11/08/2019 | $70.00 | View |
| Nov 10 2019, 12:56 am Eastern Standard Time | Online Banking Administration | Added Expense | Home Depot | 11/08/2019 | $500.48 | View |
| Nov 10 2019, 12:56 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_The Home Depot_110819.pdf | | | | View |
| Nov 10 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Lowes Home Improvement_110919.pdf | | | | View |
| Nov 10 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_The Home Depot_110919.pdf | | | | View |
| Nov 10 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_RENNLIST_110919.pdf | | | | View |
| Nov 10 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_RENNLIST_110919.pdf | | | | View |
| Nov 10 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_The Home Depot_110919.pdf | | | | View |
| Nov 10 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Lowes Home Improvement_110919.pdf | | | | View |
| Nov 10 2019, 9:36 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 11 2019, 12:46 am Eastern Standard Time | Online Banking Administration | Added Expense | Rennlist | 11/09/2019 | $200.00 | View |
| Nov 11 2019, 12:46 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_RENNLIST_110919.pdf | | | | View |
| Nov 11 2019, 12:46 am Eastern Standard Time | Online Banking Administration | Added Expense | Lowe's | 11/09/2019 | $200.86 | View |
| Nov 11 2019, 12:46 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_Lowes Home Improvement_110919.pdf | | | | View |
| Nov 11 2019, 8:01 am Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 11 2019, 8:03 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3632 | Redline Racing | 1 | | |
| Nov 11 2019, 8:05 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3632 | Redline Racing | 1 | | |

EXHIBIT
2-G

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 11 2019, 8:05 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $515.98 | View |
| Nov 11 2019, 8:10 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $542.58 | View |
| Nov 11 2019, 8:14 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $542.58 | View |
| Nov 11 2019, 3:48 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3633 | Musante Motorsports | 11/11/2019 | $776.78 | View |
| Nov 11 2019, 9:29 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts: Synovus Business OnLine Access | | | | View |
| Nov 12 2019, 10:47 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_SUNPASS OPERATIONS_111119.pdf | | | | View |
| Nov 12 2019, 10:47 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_UPS BILLING CENTER_111119.pdf | | | | View |
| Nov 12 2019, 12:37 pm Eastern Standard Time | Online Banking Administration | Added Expense | UPS | 11/11/2019 | $533.68 | View |
| Nov 12 2019, 12:37 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_UPS BILLING CENTER_111119.pdf | | | | View |
| Nov 12 2019, 12:37 pm Eastern Standard Time | Online Banking Administration | Deleted Expense | UPS | 11/11/2019 | $533.68 | View |
| Nov 12 2019, 12:37 pm Eastern Standard Time | Online Banking Administration | Unmatched Expense | UPS | 11/11/2019 | $533.68 | View |
| Nov 12 2019, 12:37 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_UPS BILLING CENTER_111119.pdf | | | | View |
| Nov 12 2019, 12:39 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3633 | Musante Motorsports | 11/11/2019 | $776.78 | View |
| Nov 12 2019, 12:46 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3633 | Musante Motorsports | 11/11/2019 | $776.78 | View |
| Nov 12 2019, 12:47 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3633 | Musante Motorsports | 11/11/2019 | $776.78 | View |
| Nov 12 2019, 12:54 pm Eastern Standard Time | Numeric Racing | Added Customer: Patrick Motorsports | | | | View |
| Nov 12 2019, 12:54 pm Eastern Standard Time | Online Banking Administration | Added Expense | UPS | 11/11/2019 | $533.68 | View |
| Nov 12 2019, 12:54 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_UPS BILLING CENTER_111119.pdf | | | | View |
| Nov 12 2019, 1:00 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3608 | Martin Assmann | 10/25/2019 | $575.00 | View |
| Nov 12 2019, 1:00 pm Eastern Standard Time | Numeric Racing | Added Payment | Martin Assmann | 11/12/2019 | $575.00 | View |
| Nov 12 2019, 1:00 pm Eastern Standard Time | Daniel Geberth | Added Customer: Chris Luomanen | | | | View |
| Nov 12 2019, 1:00 pm Eastern Standard Time | Daniel Geberth | Edited Customer: Chris Luomanen | | | | View |
| Nov 12 2019, 1:01 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3634 | Chris Luomanen | 11/12/2019 | $581.98 | View |
| Nov 12 2019, 1:18 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 12/30/2018 | $13.96 | View |
| Nov 12 2019, 1:19 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 12/26/2018 | $21.95 | View |
| Nov 12 2019, 1:23 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3608 | Martin Assmann | 10/25/2019 | $575.00 | View |
| Nov 12 2019, 1:31 pm Eastern Standard Time | Daniel Geberth | Logged in. | | | | |
| Nov 12 2019, 1:34 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3634 | Chris Luomanen | 11/12/2019 | $581.98 | View |
| Nov 12 2019, 1:35 pm Eastern Standard Time | Numeric Racing | Added Payment | Chris Luomanen | 11/12/2019 | $581.98 | View |
| Nov 12 2019, 1:35 pm Eastern Standard Time | Numeric Racing | Processed payment | Chris Luomanen | 11/12/2019 | $581.98 | View |
| Nov 12 2019, 1:37 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3632 | Redline Racing | 11/08/2019 | $529.28 | View |
| Nov 12 2019, 1:37 pm Eastern Standard Time | Numeric Racing | Added Payment | Redline Racing | 11/12/2019 | $529.28 | View |
| Nov 12 2019, 1:37 pm Eastern Standard Time | Numeric Racing | Processed payment | Redline Racing | 11/12/2019 | $529.28 | View |
| Nov 12 2019, 1:38 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3633 | Musante Motorsports | 11/11/2019 | $776.78 | View |
| Nov 12 2019, 1:39 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3633 | Musante Motorsports | 11/11/2019 | $771.78 | View |
| Nov 12 2019, 1:43 pm Eastern Standard Time | Numeric Racing | Edited Customer: Musante Motorsports | | | | View |
| Nov 12 2019, 1:43 pm Eastern Standard Time | Numeric Racing | Added Payment | Musante Motorsports | 11/12/2019 | $771.78 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 12 2019, 1:43 pm Eastern Standard Time | Numeric Racing | Processed payment | Musante Motorsports | 11/12/2019 | $771.78 | View |
| Nov 12 2019, 1:45 pm Eastern Standard Time | Daniel Geberth | Edited Expense | | 01/01/2018 | $30.08 | View |
| Nov 12 2019, 1:52 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2002 | Best Buy | 01/16/2018 | $429.00 | View |
| Nov 12 2019, 1:59 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Target | 02/20/2018 | $75.10 | View |
| Nov 12 2019, 1:59 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Target | 02/28/2018 | $143.24 | View |
| Nov 12 2019, 2:06 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 03/12/2018 | $9.34 | View |
| Nov 12 2019, 2:08 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 03/14/2018 | $49.49 | View |
| Nov 12 2019, 2:12 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2018 | | 03/15/2018 | $731.78 | View |
| Nov 12 2019, 2:15 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 03/19/2018 | $9.57 | View |
| Nov 12 2019, 5:52 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 03/31/2018 | $13.24 | View |
| Nov 12 2019, 5:58 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 04/11/2018 | $21.30 | View |
| Nov 12 2019, 5:59 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 04/16/2018 | $38.95 | View |
| Nov 12 2019, 6:01 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 04/16/2018 | $23.99 | View |
| Nov 12 2019, 6:02 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 04/18/2018 | $23.63 | View |
| Nov 12 2019, 6:04 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 04/18/2018 | $33.51 | View |
| Nov 12 2019, 6:14 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 05/25/2018 | $26.82 | View |
| Nov 12 2019, 6:14 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 05/25/2018 | $27.62 | View |
| Nov 12 2019, 6:22 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 05/31/2018 | $23.53 | View |
| Nov 12 2019, 6:23 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 06/06/2018 | $30.48 | View |
| Nov 12 2019, 6:24 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2045 | Daniel Geberth | 07/17/2018 | $10,000.00 | View |
| Nov 12 2019, 6:27 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2045 | Daniel Geberth | 07/17/2018 | $10,000.00 | View |
| Nov 12 2019, 6:28 pm Eastern Standard Time | Daniel Geberth | Edited Expense | | 08/08/2018 | $3,000.00 | View |
| Nov 12 2019, 6:47 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Geberth, Daniel | 08/08/2018 | $3,000.00 | View |
| Nov 12 2019, 6:48 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Geberth, Daniel | 11/15/2018 | $4,000.00 | View |
| Nov 12 2019, 6:55 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Geberth, Daniel | 12/17/2018 | $4,000.00 | View |
| Nov 12 2019, 7:44 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Quill Corporation | 08/02/2019 | $36.89 | View |
| Nov 12 2019, 7:46 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Quill Corporation | 07/11/2019 | $16.04 | View |
| Nov 12 2019, 7:47 pm Eastern Standard Time | Daniel Geberth | Added Vendor: Michaels Stores | | | | View |
| Nov 12 2019, 7:47 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Michaels Stores | 07/11/2019 | $84.47 | View |
| Nov 12 2019, 7:56 pm Eastern Standard Time | Daniel Geberth | Edited Expense | EBay | 07/05/2019 | $30.99 | View |
| Nov 12 2019, 7:57 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Advance Auto Parts | 07/05/2019 | $1,742.06 | View |
| Nov 12 2019, 8:03 pm Eastern Standard Time | System Administration | Added Deposit | | 11/12/2019 | $1,883.04 | View |
| Nov 12 2019, 8:12 pm Eastern Standard Time | System Administration | Added Expense | QuickBooks Payments | 11/12/2019 | $64.78 | View |
| Nov 12 2019, 8:29 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2084 | Geberth, Daniel | 05/16/2019 | $5,000.00 | View |
| Nov 12 2019, 8:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 4410 | Geberth, Daniel | 05/16/2019 | $5,000.00 | View |
| Nov 12 2019, 8:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2084 | | 05/03/2019 | $5,000.00 | View |
| Nov 12 2019, 8:35 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 12 2019, 8:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2081 | Sid Horne | 04/19/2019 | $300.00 | View |
| Nov 12 2019, 8:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2081 | Sid Horne | 04/19/2019 | $300.00 | View |
| Nov 12 2019, 8:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 49570 | Geberth, Daniel | 04/16/2019 | $7,000.00 | View |
| Nov 12 2019, 8:39 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2080 | Chad Wilson | 04/10/2019 | $160.00 | View |
| Nov 12 2019, 9:00 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Qinghe Sunsense Industry Co. Ltd | 01/17/2019 | $935.42 | View |
| Nov 12 2019, 9:00 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2065 | | 01/11/2019 | $4,000.00 | View |
| Nov 12 2019, 9:01 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2065 | Geberth, Daniel | 01/11/2019 | $4,000.00 | View |
| Nov 12 2019, 9:01 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Grammarly | 01/09/2019 | $59.95 | View |
| Nov 12 2019, 9:02 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2067 | ULINE | 01/02/2019 | $501.03 | View |
| Nov 13 2019, 11:03 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_NEW MERCHANT_111219.pdf | | | | View |
| Nov 13 2019, 11:03 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Dyson Inc_111219.pdf | | | | View |
| Nov 13 2019, 11:03 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_LIFELOCK_111219.pdf | | | | View |
| Nov 13 2019, 1:56 pm Eastern Standard Time | Online Banking Administration | Added Expense | | 11/12/2019 | $29.99 | View |
| Nov 13 2019, 1:56 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_LIFELOCK_111219.pdf | | | | View |
| Nov 13 2019, 2:10 pm Eastern Standard Time | Daniel Geberth | Added Vendor: Suncoast Breeze | | | | View |
| Nov 13 2019, 2:10 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Suncoast Breeze | 05/16/2018 | $139.00 | View |
| Nov 13 2019, 2:40 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2040 | Geberth, Daniel | 06/06/2018 | $5,000.00 | View |
| Nov 13 2019, 2:52 pm Eastern Standard Time | Daniel Geberth | Added Vendor: Touch Of Class Auto Body | | | | View |
| Nov 13 2019, 2:52 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2045 | Touch Of Class Auto Body | 07/17/2018 | $10,000.00 | View |
| Nov 13 2019, 2:55 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Electro Lab II, Inc | 07/25/2018 | $168.53 | View |
| Nov 13 2019, 2:55 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Electro Lab II, Inc | 07/25/2018 | $168.53 | View |
| Nov 13 2019, 3:01 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2048 | Geberth, Daniel | 08/08/2018 | $3,000.00 | View |
| Nov 13 2019, 4:18 pm Eastern Standard Time | Daniel Geberth | Edited Check No. 2050 | Geberth, Daniel | 09/07/2018 | $4,000.00 | View |
| Nov 13 2019, 4:20 pm Eastern Standard Time | Daniel Geberth | Edited Bill Payment (Check) No. 2052 | Suncoast Precision Tools | 09/11/2018 | $139.74 | View |
| Nov 13 2019, 4:21 pm Eastern Standard Time | Daniel Geberth | Edited Bill Payment (Check) No. 2051 | Electro Lab II, Inc | 09/11/2018 | $236.25 | View |
| Nov 13 2019, 4:23 pm Eastern Standard Time | Daniel Geberth | Edited Check No. 98120 | Geberth, Daniel | 09/25/2018 | $2,400.00 | View |
| Nov 13 2019, 4:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 44600 | | 10/24/2018 | $100.00 | View |
| Nov 13 2019, 4:39 pm Eastern Standard Time | Daniel Geberth | Edited Expense | | 10/25/2018 | $500.00 | View |
| Nov 13 2019, 4:40 pm Eastern Standard Time | Daniel Geberth | Edited Bill Payment (Check) No. 2060 | Cohen & Grieb | 10/26/2018 | $740.00 | View |
| Nov 13 2019, 4:50 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2059 | Geberth, Daniel | 11/15/2018 | $4,000.00 | View |
| Nov 13 2019, 4:51 pm Eastern Standard Time | Daniel Geberth | Edited Expense | FIS Floor Repair | 11/23/2018 | $300.00 | View |
| Nov 13 2019, 5:00 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2066 | Geberth, Daniel | 12/17/2018 | $4,000.00 | View |
| Nov 13 2019, 5:00 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 43050 | | 12/18/2018 | $500.00 | View |
| Nov 13 2019, 5:03 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2064 | Amazon | 12/24/2018 | $373.38 | View |
| Nov 13 2019, 5:16 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2028 | | 04/16/2018 | $650.00 | View |
| Nov 13 2019, 5:18 pm Eastern Standard Time | Daniel Geberth | Added Vendor: All American Powder Coat | | | | View |
| Nov 13 2019, 5:18 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2028 | All American Powder Coat | 04/16/2018 | $650.00 | View |

2/24/2021 Audit Log

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 13 2019, 5:20 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 04/16/2018 | $531.29 | View |
| Nov 13 2019, 6:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | EBay | 01/08/2018 | $97.50 | View |
| Nov 13 2019, 6:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | EBay | 01/02/2018 | $43.59 | View |
| Nov 13 2019, 6:48 pm Eastern Standard Time | Daniel Geberth | Edited Expense | EBay | 01/02/2018 | $163.10 | View |
| Nov 13 2019, 7:05 pm Eastern Standard Time | Daniel Geberth | Edited Expense | EBay | 02/05/2018 | $23.99 | View |
| Nov 13 2019, 7:07 pm Eastern Standard Time | Daniel Geberth | Added Employee: Faith Antonio | | | | View |
| Nov 13 2019, 7:10 pm Eastern Standard Time | Daniel Geberth | Edited Vendor: Christien Antonio (deleted) | | | | View |
| Nov 13 2019, 7:14 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/09/2018 | $600.00 | View |
| Nov 13 2019, 7:15 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 1979 | Faith Antonio | 01/02/2018 | $800.00 | View |
| Nov 13 2019, 7:15 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/02/2018 | $600.00 | View |
| Nov 13 2019, 7:16 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/26/2018 | $401.00 | View |
| Nov 13 2019, 7:19 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 03/19/2018 | $291.00 | View |
| Nov 13 2019, 7:20 pm Eastern Standard Time | Daniel Geberth | Edited Check | Daniel Geberth | 03/20/2018 | $570.94 | View |
| Nov 13 2019, 7:20 pm Eastern Standard Time | Daniel Geberth | Edited Check | Daniel Geberth | 03/20/2018 | $373.92 | View |
| Nov 13 2019, 7:28 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 03/28/2018 | $47.76 | View |
| Nov 13 2019, 7:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 04/10/2018 | $133.21 | View |
| Nov 13 2019, 7:39 pm Eastern Standard Time | Daniel Geberth | Edited Transfer | | 04/25/2018 | $345.57 | View |
| Nov 13 2019, 7:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/30/2018 | $89.39 | View |
| Nov 13 2019, 7:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 05/07/2018 | $32.70 | View |
| Nov 13 2019, 7:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 05/07/2018 | $48.25 | View |
| Nov 13 2019, 7:48 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 06/13/2018 | $26.87 | View |
| Nov 13 2019, 7:55 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Daniel Geberth | 07/20/2018 | $56.98 | View |
| Nov 13 2019, 8:09 pm Eastern Standard Time | Daniel Geberth | Edited Expense | EBay | 12/03/2018 | $19.60 | View |
| Nov 13 2019, 8:12 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 13 2019, 9:49 pm Eastern Standard Time | Online Banking Administration | Added Expense | QuickBooks Payments | 11/13/2019 | $64.78 | View |
| Nov 13 2019, 9:53 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/03/2019 | $500.00 | View |
| Nov 13 2019, 9:54 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/07/2019 | $500.00 | View |
| Nov 13 2019, 9:54 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/09/2019 | $500.00 | View |
| Nov 13 2019, 9:56 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Geberth, Daniel | 02/15/2019 | $4,500.00 | View |
| Nov 13 2019, 9:58 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/03/2019 | $600.00 | View |
| Nov 13 2019, 9:59 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/18/2018 | $400.00 | View |
| Nov 13 2019, 10:01 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2001 | Faith Antonio | 01/08/2018 | $800.00 | View |
| Nov 13 2019, 10:01 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/08/2018 | $600.00 | View |
| Nov 13 2019, 10:02 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/18/2018 | $400.00 | View |
| Nov 13 2019, 10:02 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/22/2018 | $400.00 | View |
| Nov 13 2019, 10:03 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/26/2018 | $600.00 | View |
| Nov 13 2019, 10:03 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/29/2018 | $600.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 13 2019, 10:03 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/31/2018 | $400.00 | View |
| Nov 13 2019, 10:05 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2008 | Faith Antonio | 02/20/2018 | $800.00 | View |
| Nov 13 2019, 10:05 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/20/2018 | $400.00 | View |
| Nov 13 2019, 10:05 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/20/2018 | $600.00 | View |
| Nov 13 2019, 10:06 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/26/2018 | $600.00 | View |
| Nov 13 2019, 10:06 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2015 | Faith Antonio | 03/01/2018 | $800.00 | View |
| Nov 13 2019, 10:07 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2016 | Jeff Reilly | 03/01/2018 | $875.00 | View |
| Nov 13 2019, 10:08 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/06/2018 | $600.00 | View |
| Nov 13 2019, 10:08 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/12/2018 | $600.00 | View |
| Nov 13 2019, 10:09 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2020 | All American Powder Coat | 03/13/2018 | $725.00 | View |
| Nov 13 2019, 10:09 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2018 | Best Buy | 03/15/2018 | $731.78 | View |
| Nov 13 2019, 10:10 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2021 | Faith Antonio | 03/15/2018 | $800.00 | View |
| Nov 13 2019, 10:11 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/22/2018 | $600.00 | View |
| Nov 13 2019, 10:12 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2023 | Faith Antonio | 03/26/2018 | $400.00 | View |
| Nov 13 2019, 10:13 pm Eastern Standard Time | Daniel Geberth | Edited Expense | PayPal | 03/26/2018 | $93.50 | View |
| Nov 13 2019, 10:14 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/29/2018 | $400.00 | View |
| Nov 13 2019, 10:14 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2025 | Faith Antonio | 03/30/2018 | $400.00 | View |
| Nov 13 2019, 10:15 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/03/2018 | $400.00 | View |
| Nov 13 2019, 10:15 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/09/2018 | $600.00 | View |
| Nov 13 2019, 10:16 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/12/2018 | $600.00 | View |
| Nov 13 2019, 10:17 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2029 | Faith Antonio | 04/16/2018 | $800.00 | View |
| Nov 13 2019, 10:18 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/20/2018 | $600.00 | View |
| Nov 13 2019, 10:18 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/23/2018 | $400.00 | View |
| Nov 13 2019, 10:20 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2032 | Faith Antonio | 04/27/2018 | $800.00 | View |
| Nov 13 2019, 10:20 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/30/2018 | $600.00 | View |
| Nov 13 2019, 10:20 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/01/2018 | $600.00 | View |
| Nov 13 2019, 10:21 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/09/2018 | $600.00 | View |
| Nov 13 2019, 10:21 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/14/2018 | $200.00 | View |
| Nov 13 2019, 10:22 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/16/2018 | $600.00 | View |
| Nov 13 2019, 10:22 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/21/2018 | $200.00 | View |
| Nov 13 2019, 10:22 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/23/2018 | $600.00 | View |
| Nov 13 2019, 10:23 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/29/2018 | $200.00 | View |
| Nov 13 2019, 10:23 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/31/2018 | $600.00 | View |
| Nov 13 2019, 10:23 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/04/2018 | $400.00 | View |
| Nov 13 2019, 10:24 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/06/2018 | $600.00 | View |
| Nov 13 2019, 10:25 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/14/2018 | $600.00 | View |
| Nov 13 2019, 10:25 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/20/2018 | $600.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 13 2019, 10:25 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/25/2018 | $400.00 | View |
| Nov 13 2019, 10:25 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 06/28/2018 | $600.00 | View |
| Nov 13 2019, 10:26 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/02/2018 | $600.00 | View |
| Nov 13 2019, 10:26 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/06/2018 | $600.00 | View |
| Nov 13 2019, 10:26 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/09/2018 | $200.00 | View |

# Numeric Racing

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 13 2019, 10:27 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/11/2018 | $600.00 | View |
| Nov 13 2019, 10:27 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/16/2018 | $200.00 | View |
| Nov 13 2019, 10:28 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/20/2018 | $600.00 | View |
| Nov 13 2019, 10:29 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/23/2018 | $400.00 | View |
| Nov 13 2019, 10:30 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/26/2018 | $500.00 | View |
| Nov 13 2019, 10:30 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 07/30/2018 | $500.00 | View |
| Nov 13 2019, 10:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/02/2018 | $600.00 | View |
| Nov 13 2019, 10:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/06/2018 | $500.00 | View |
| Nov 13 2019, 10:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/08/2018 | $500.00 | View |
| Nov 13 2019, 10:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/13/2018 | $500.00 | View |
| Nov 13 2019, 10:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/16/2018 | $500.00 | View |
| Nov 13 2019, 10:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/20/2018 | $500.00 | View |
| Nov 13 2019, 10:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/22/2018 | $500.00 | View |
| Nov 13 2019, 10:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/24/2018 | $120.00 | View |
| Nov 13 2019, 10:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/27/2018 | $500.00 | View |
| Nov 13 2019, 10:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/31/2018 | $600.00 | View |
| Nov 13 2019, 10:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 09/04/2018 | $600.00 | View |
| Nov 13 2019, 10:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 09/05/2018 | $500.00 | View |
| Nov 13 2019, 10:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 09/10/2018 | $500.00 | View |
| Nov 13 2019, 10:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 09/13/2018 | $500.00 | View |
| Nov 13 2019, 10:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 09/17/2018 | $500.00 | View |
| Nov 13 2019, 10:36 pm Eastern Standard Time | Daniel Geberth | Edited Check No. 2053 | Faith Antonio | 09/24/2018 | $800.00 | View |
| Nov 13 2019, 10:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/01/2018 | $600.00 | View |
| Nov 13 2019, 10:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/03/2018 | $600.00 | View |
| Nov 13 2019, 10:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/04/2018 | $600.00 | View |
| Nov 13 2019, 10:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/09/2018 | $600.00 | View |
| Nov 13 2019, 10:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/10/2018 | $600.00 | View |
| Nov 13 2019, 10:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/15/2018 | $600.00 | View |
| Nov 13 2019, 10:38 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/17/2018 | $600.00 | View |
| Nov 13 2019, 10:38 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/22/2018 | $600.00 | View |
| Nov 13 2019, 10:39 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 44600 | Geberth, Daniel | 10/24/2018 | $100.00 | View |
| Nov 13 2019, 10:40 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/29/2018 | $600.00 | View |
| Nov 13 2019, 10:40 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/29/2018 | $600.00 | View |
| Nov 13 2019, 10:40 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/01/2018 | $600.00 | View |
| Nov 13 2019, 10:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/05/2018 | $600.00 | View |
| Nov 13 2019, 10:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/08/2018 | $500.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 13 2019, 10:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/13/2018 | $500.00 | View |
| Nov 13 2019, 10:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/14/2018 | $600.00 | View |
| Nov 13 2019, 10:42 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/19/2018 | $500.00 | View |
| Nov 13 2019, 10:42 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/23/2018 | $520.00 | View |
| Nov 13 2019, 10:42 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/27/2018 | $500.00 | View |
| Nov 13 2019, 10:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/28/2018 | $500.00 | View |
| Nov 13 2019, 10:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/03/2018 | $600.00 | View |
| Nov 13 2019, 10:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/04/2018 | $600.00 | View |
| Nov 13 2019, 10:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/10/2018 | $600.00 | View |
| Nov 13 2019, 10:44 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/13/2018 | $600.00 | View |
| Nov 13 2019, 10:46 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 43050 | Faith Antonio | 12/18/2018 | $500.00 | View |
| Nov 13 2019, 10:46 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/18/2018 | $600.00 | View |
| Nov 13 2019, 10:46 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/20/2018 | $600.00 | View |
| Nov 13 2019, 10:47 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/24/2018 | $600.00 | View |
| Nov 13 2019, 10:47 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/27/2018 | $600.00 | View |
| Nov 13 2019, 10:48 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Ocean Prime | 12/31/2018 | $100.00 | View |
| Nov 13 2019, 10:48 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/31/2018 | $600.00 | View |
| Nov 13 2019, 11:27 pm Eastern Standard Time | Daniel Geberth | Added Vendor: American Modern Insurance | | | | View |
| Nov 13 2019, 11:30 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 01/03/2018 | $186.38 | View |
| Nov 13 2019, 11:30 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 01/03/2018 | $1,000.00 | View |
| Nov 13 2019, 11:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 02/06/2018 | $186.38 | View |
| Nov 13 2019, 11:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 04/03/2018 | $186.38 | View |
| Nov 13 2019, 11:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 05/09/2018 | $186.38 | View |
| Nov 13 2019, 11:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 06/08/2018 | $186.38 | View |
| Nov 13 2019, 11:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 06/29/2018 | $186.38 | View |
| Nov 13 2019, 11:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 07/27/2018 | $186.38 | View |
| Nov 13 2019, 11:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 09/01/2018 | $186.38 | View |
| Nov 13 2019, 11:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 09/28/2018 | $186.38 | View |
| Nov 13 2019, 11:33 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 11/02/2018 | $186.38 | View |
| Nov 13 2019, 11:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Zotz Inc. | 11/30/2018 | $186.38 | View |
| Nov 13 2019, 11:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense | American Modern Insurance | 12/01/2018 | $463.00 | View |
| Nov 13 2019, 11:36 pm Eastern Standard Time | Daniel Geberth | Added Vendor: Reeves Porsche | | | | View |
| Nov 13 2019, 11:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Reeves Porsche | 06/08/2018 | $68.24 | View |
| Nov 13 2019, 11:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Reeves Porsche | 06/27/2018 | $184.17 | View |
| Nov 13 2019, 11:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Shell Oil | 01/14/2018 | $27.77 | View |
| Nov 13 2019, 11:36 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Shell Oil | 06/20/2018 | $4.28 | View |
| Nov 13 2019, 11:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Exxon Mobil | 04/03/2018 | $13.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 13 2019, 11:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Exxon Mobil | 04/12/2018 | $35.66 | View |
| Nov 13 2019, 11:37 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Exxon Mobil | 04/22/2018 | $20.06 | View |
| Nov 13 2019, 11:38 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Exxon Mobil | 01/01/2018 | $30.08 | View |
| Nov 13 2019, 11:38 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Exxon Mobil | 02/08/2018 | $30.46 | View |
| Nov 13 2019, 11:38 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Ace Hardware | 02/02/2018 | $34.63 | View |
| Nov 13 2019, 11:48 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Woocommerce | 10/16/2018 | $29.00 | View |
| Nov 13 2019, 11:58 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/09/2018 | $138.45 | View |
| Nov 14 2019, 12:03 am Eastern Standard Time | Daniel Geberth | Edited Expense No. 2009 | Faith Antonio | 01/29/2018 | $358.00 | View |
| Nov 14 2019, 1:22 am Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 12/31/2018 | $138.15 | View |
| Nov 14 2019, 1:24 am Eastern Standard Time | Daniel Geberth | Edited Expense | Precision Technology Supplies | 02/01/2018 | $390.40 | View |
| Nov 14 2019, 1:25 am Eastern Standard Time | Daniel Geberth | Edited Expense | Metric and Multistandard Components | 03/06/2018 | $94.00 | View |
| Nov 14 2019, 1:27 am Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 04/16/2018 | $23.99 | View |
| Nov 14 2019, 1:28 am Eastern Standard Time | Daniel Geberth | Edited Expense | Metric and Multistandard Components | 07/17/2018 | $180.00 | View |
| Nov 14 2019, 1:28 am Eastern Standard Time | Daniel Geberth | Edited Expense | Metric and Multistandard Components | 08/30/2018 | $312.00 | View |
| Nov 14 2019, 1:29 am Eastern Standard Time | Daniel Geberth | Edited Expense | Team FastEddy | 09/08/2018 | $79.99 | View |
| Nov 14 2019, 1:30 am Eastern Standard Time | Daniel Geberth | Edited Expense | Electro Lab II, Inc | 07/25/2018 | $168.53 | View |
| Nov 14 2019, 1:32 am Eastern Standard Time | Daniel Geberth | Edited Expense | Amazon | 03/31/2018 | $13.24 | View |
| Nov 14 2019, 1:47 am Eastern Standard Time | Daniel Geberth | Edited Credit Card Credit | Faith Antonio | 05/08/2018 | $61.59 | View |
| Nov 14 2019, 1:48 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 09/09/2018 | $12.59 | View |
| Nov 14 2019, 1:48 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 10/09/2018 | $12.59 | View |
| Nov 14 2019, 1:49 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 11/09/2018 | $12.59 | View |
| Nov 14 2019, 1:49 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 12/09/2018 | $12.59 | View |
| Nov 14 2019, 4:10 pm Eastern Standard Time | Daniel Geberth | Added Customer: Todd Welty | | | | View |
| Nov 14 2019, 4:10 pm Eastern Standard Time | Daniel Geberth | Edited Customer: Todd Welty | | | | View |
| Nov 14 2019, 4:11 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3635 | Todd Welty | 11/14/2019 | $115.00 | View |
| Nov 14 2019, 4:11 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3635 | Todd Welty | 11/14/2019 | $115.00 | View |
| Nov 14 2019, 4:12 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3636 | Goldcrest Motorsports | 11/14/2019 | $131.20 | View |
| Nov 14 2019, 4:13 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3636 | Goldcrest Motorsports | 11/14/2019 | $131.20 | View |
| Nov 14 2019, 4:33 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3637 | Turn3 Autosport | 11/14/2019 | $890.23 | View |
| Nov 14 2019, 4:34 pm Eastern Standard Time | Daniel Geberth | Edited Customer: Turn3 Autosport | | | | View |
| Nov 14 2019, 4:35 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3637 | Turn3 Autosport | 11/14/2019 | $915.23 | View |
| Nov 14 2019, 4:39 pm Eastern Standard Time | Daniel Geberth | Added Payment | Goldcrest Motorsports | 11/14/2019 | $131.20 | View |
| Nov 14 2019, 4:39 pm Eastern Standard Time | Daniel Geberth | Processed payment | Goldcrest Motorsports | 11/14/2019 | $131.20 | View |
| Nov 14 2019, 4:40 pm Eastern Standard Time | Daniel Geberth | Added Payment | Todd Welty | 11/14/2019 | $115.00 | View |
| Nov 14 2019, 4:40 pm Eastern Standard Time | Daniel Geberth | Processed payment | Todd Welty | 11/14/2019 | $115.00 | View |
| Nov 14 2019, 4:42 pm Eastern Standard Time | Daniel Geberth | Voided Credit Memo No. 3020 | Todd Brown | 11/28/2018 | $0.00 | View |
| Nov 14 2019, 4:52 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 14 2019, 5:21 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 03/31/2017 | $500.00 | View |
| Nov 14 2019, 5:21 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 04/04/2017 | $500.00 | View |
| Nov 14 2019, 5:22 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 04/11/2017 | $500.00 | View |
| Nov 14 2019, 5:22 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 05/01/2017 | $500.00 | View |
| Nov 14 2019, 5:23 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 05/07/2017 | $748.99 | View |
| Nov 14 2019, 5:25 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 05/19/2017 | $983.17 | View |
| Nov 14 2019, 5:25 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 06/08/2017 | $946.46 | View |
| Nov 14 2019, 5:26 pm Eastern Standard Time | Daniel Geberth | Edited Check No. 1917 | Best Buy | 06/30/2017 | $1,200.00 | View |
| Nov 14 2019, 5:27 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 09/01/2017 | $431.78 | View |
| Nov 14 2019, 5:27 pm Eastern Standard Time | Daniel Geberth | Edited Check | Best Buy | 09/28/2017 | $500.00 | View |
| Nov 14 2019, 5:28 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 10/19/2017 | $250.00 | View |
| Nov 14 2019, 5:30 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 1974 | Best Buy | 12/18/2017 | $425.00 | View |
| Nov 14 2019, 5:31 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2002 | Best Buy | 01/16/2018 | $429.00 | View |
| Nov 14 2019, 5:32 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2018 | Best Buy | 03/15/2018 | $731.78 | View |
| Nov 14 2019, 5:34 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2027 | Best Buy | 04/16/2018 | $531.29 | View |
| Nov 14 2019, 5:39 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 05/07/2017 | $748.99 | View |
| Nov 14 2019, 5:40 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 09/09/2018 | $119.71 | View |
| Nov 14 2019, 5:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 05/30/2019 | $271.24 | View |
| Nov 14 2019, 5:41 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 08/02/2019 | $68.33 | View |
| Nov 14 2019, 5:43 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Best Buy | 08/08/2019 | $217.48 | View |
| Nov 14 2019, 7:48 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 14 2019, 7:55 pm Eastern Standard Time | System Administration | Added Deposit | | 11/14/2019 | $246.20 | View |
| Nov 14 2019, 8:04 pm Eastern Standard Time | System Administration | Added Expense | QuickBooks Payments | 11/14/2019 | $8.87 | View |
| Nov 14 2019, 8:21 pm Eastern Standard Time | Daniel Geberth | Logged in | | | | |
| Nov 14 2019, 9:53 pm Eastern Standard Time | Daniel Geberth | Edited Expense | | 02/14/2019 | $692.62 | View |
| Nov 15 2019, 12:25 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/14/2019 | $600.00 | View |
| Nov 15 2019, 12:25 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/16/2019 | $500.00 | View |
| Nov 15 2019, 12:26 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/22/2019 | $600.00 | View |
| Nov 15 2019, 12:26 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/23/2019 | $500.00 | View |
| Nov 15 2019, 12:28 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/28/2019 | $500.00 | View |
| Nov 15 2019, 12:28 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 01/30/2019 | $600.00 | View |
| Nov 15 2019, 12:32 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/04/2019 | $500.00 | View |
| Nov 15 2019, 12:33 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/07/2019 | $500.00 | View |
| Nov 15 2019, 12:34 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/11/2019 | $600.00 | View |
| Nov 15 2019, 12:34 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/14/2019 | $500.00 | View |
| Nov 15 2019, 12:35 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/19/2019 | $500.00 | View |
| Nov 15 2019, 12:36 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/20/2019 | $600.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 15 2019, 12:36 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/25/2019 | $600.00 | View |
| Nov 15 2019, 12:37 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 02/27/2019 | $600.00 | View |
| Nov 15 2019, 12:43 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/04/2019 | $540.00 | View |
| Nov 15 2019, 12:43 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/06/2019 | $600.00 | View |
| Nov 15 2019, 12:44 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/08/2019 | $500.00 | View |
| Nov 15 2019, 12:46 am Eastern Standard Time | Daniel Geberth | Edited Expense No. 2078 | Amazon | 03/11/2019 | $110.94 | View |
| Nov 15 2019, 12:48 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/13/2019 | $600.00 | View |
| Nov 15 2019, 12:48 am Eastern Standard Time | Daniel Geberth | Edited Expense | Geberth, Daniel | 03/13/2019 | $5,000.00 | View |
| Nov 15 2019, 12:49 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/18/2019 | $600.00 | View |
| Nov 15 2019, 12:49 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/20/2019 | $600.00 | View |
| Nov 15 2019, 12:49 am Eastern Standard Time | Daniel Geberth | Edited Expense | Quill Corporation | 03/22/2019 | $56.53 | View |
| Nov 15 2019, 12:50 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/25/2019 | $600.00 | View |
| Nov 15 2019, 12:55 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 03/29/2019 | $600.00 | View |
| Nov 15 2019, 12:55 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/01/2019 | $600.00 | View |
| Nov 15 2019, 12:57 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/05/2019 | $500.00 | View |
| Nov 15 2019, 12:57 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/09/2019 | $540.00 | View |
| Nov 15 2019, 12:58 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/11/2019 | $520.00 | View |
| Nov 15 2019, 12:58 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/16/2019 | $600.00 | View |
| Nov 15 2019, 12:59 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/17/2019 | $600.00 | View |
| Nov 15 2019, 1:01 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/22/2019 | $140.00 | View |
| Nov 15 2019, 1:01 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/22/2019 | $600.00 | View |
| Nov 15 2019, 1:02 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/25/2019 | $600.00 | View |
| Nov 15 2019, 1:04 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/29/2019 | $500.00 | View |
| Nov 15 2019, 1:09 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 04/29/2019 | $600.00 | View |
| Nov 15 2019, 1:10 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/02/2019 | $600.00 | View |
| Nov 15 2019, 1:10 am Eastern Standard Time | Daniel Geberth | Edited Expense No. 2084 | Geberth, Daniel | 05/03/2019 | $5,000.00 | View |
| Nov 15 2019, 1:11 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/07/2019 | $600.00 | View |
| Nov 15 2019, 1:12 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/10/2019 | $500.00 | View |
| Nov 15 2019, 1:12 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/13/2019 | $600.00 | View |
| Nov 15 2019, 1:12 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/16/2019 | $600.00 | View |
| Nov 15 2019, 1:13 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/20/2019 | $600.00 | View |
| Nov 15 2019, 1:13 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/23/2019 | $600.00 | View |
| Nov 15 2019, 1:13 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/24/2019 | $600.00 | View |
| Nov 15 2019, 1:15 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/28/2019 | $600.00 | View |
| Nov 15 2019, 1:16 am Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 05/29/2019 | $600.00 | View |
| Nov 15 2019, 1:17 am Eastern Standard Time | Daniel Geberth | Edited Expense | Geberth, Daniel | 05/30/2019 | $3,000.00 | View |
| Nov 15 2019, 11:17 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_AMERICAN EXPRESS INTERNAL TRANSACTION_111419.pdf | | | | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 15 2019, 5:09 pm Eastern Standard Time | Daniel Geberth | Edited Expense No. 2084 | Touch Of Class Auto Body | 05/03/2019 | $5,000.00 | View |
| Nov 15 2019, 7:00 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3638 | Shark Werks | 11/15/2019 | $579.99 | View |
| Nov 15 2019, 7:00 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3638 | Shark Werks | 11/15/2019 | $579.99 | View |
| Nov 15 2019, 7:05 pm Eastern Standard Time | Daniel Geberth | Edited Customer: Tarett Engineering | | | | View |
| Nov 15 2019, 7:06 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 15 2019, 7:06 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3639 | Tarett Engineering | 11/15/2019 | $4,478.90 | View |
| Nov 15 2019, 7:08 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3639 | Tarett Engineering | 11/15/2019 | $3,765.20 | View |
| Nov 15 2019, 7:08 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3639 | Tarett Engineering | 11/15/2019 | $3,765.20 | View |
| Nov 15 2019, 7:24 pm Eastern Standard Time | Daniel Geberth | Added Invoice No. 3640 | Flat 6 Motorsports | 11/15/2019 | $409.59 | View |
| Nov 15 2019, 7:24 pm Eastern Standard Time | Daniel Geberth | Edited Invoice No. 3639 | Tarett Engineering | 11/15/2019 | $3,765.20 | View |
| Nov 15 2019, 8:29 pm Eastern Standard Time | Online Banking Administration | Added Expense | QuickBooks Payments | 11/15/2019 | $8.87 | View |
| Nov 15 2019, 8:47 pm Eastern Standard Time | Daniel Geberth | Edited Expense | Faith Antonio | 08/09/2018 | $138.45 | View |
| Nov 16 2019, 11:01 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_WMD GUNS_111519.pdf | | | | View |
| Nov 16 2019, 11:01 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_AMERICAN EXPRESS INTERNAL TRANSACTION_111519.pdf | | | | View |
| Nov 16 2019, 11:01 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_AMERICAN EXPRESS INTERNAL TRANSACTION_111519.pdf | | | | View |
| Nov 16 2019, 1:49 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 16 2019, 1:57 pm Eastern Standard Time | Daniel Geberth | Logged in. | | | | |
| Nov 16 2019, 3:00 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 17 2019, 6:12 am Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 18 2019, 5:41 am Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 18 2019, 12:03 pm Eastern Standard Time | Numeric Racing | Added Attachment: Summary_MICROSOFT ONLINE STORE BILL.MS.NET_111719.pdf | | | | View |
| Nov 18 2019, 1:23 pm Eastern Standard Time | Numeric Racing | Added Customer: Lee Austin | | | | View |
| Nov 18 2019, 1:23 pm Eastern Standard Time | Numeric Racing | Edited Customer: Lee Austin | | | | View |
| Nov 18 2019, 1:24 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3641 | Lee Austin | 11/18/2019 | $917.98 | View |
| Nov 18 2019, 1:25 pm Eastern Standard Time | Numeric Racing | Edited Customer: Lee Austin | | | | View |
| Nov 18 2019, 1:25 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3641 | Lee Austin | 11/18/2019 | $917.98 | View |
| Nov 18 2019, 1:25 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3641 | Lee Austin | 11/18/2019 | $917.98 | View |
| Nov 18 2019, 1:25 pm Eastern Standard Time | Numeric Racing | Emailed Invoice No. 3641 | Lee Austin | 11/18/2019 | $917.98 | View |
| Nov 18 2019, 10:48 pm Eastern Standard Time | Numeric Racing | Edited Check | Innisbrook | 05/31/2017 | $600.00 | View |
| Nov 18 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Check No. 2089 | Innisbrook | 05/31/2017 | $600.00 | View |
| Nov 18 2019, 11:32 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2017 | Credit One Bank | 03/12/2018 | $540.00 | View |
| Nov 19 2019, 12:09 am Eastern Standard Time | Numeric Racing | Edited Expense | Merrick Bank | 02/26/2018 | $401.00 | View |
| Nov 19 2019, 10:51 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_UPS BILLING CENTER_111819.pdf | | | | View |
| Nov 19 2019, 1:09 pm Eastern Standard Time | Online Banking Administration | Added Expense | UPS | 11/18/2019 | $58.50 | View |
| Nov 19 2019, 1:09 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_UPS BILLING CENTER_111819.pdf | | | | View |
| Nov 19 2019, 6:32 pm Eastern Standard Time | Numeric Racing | Added Customer: Sohaib Khan | | | | View |
| Nov 19 2019, 6:32 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3642 | Sohaib Khan | 11/19/2019 | $506.98 | View |

2/24/2021 Audit Log

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 19 2019, 6:33 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3642 | Sohaib Khan | 11/19/2019 | $506.98 | View |
| Nov 19 2019, 6:38 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3643 | USP Motorsports | 11/19/2019 | $785.23 | View |
| Nov 19 2019, 7:19 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:30 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:35 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:39 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:40 pm Eastern Standard Time | Daniel Geberth | Logged in. | | | | |
| Nov 19 2019, 7:45 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:49 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:52 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:54 pm Eastern Standard Time | Numeric Racing | Edited User: Numeric Racing | | | | View |
| Nov 19 2019, 7:57 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 7:58 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 8:00 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 8:05 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 19 2019, 9:21 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 20 2019, 2:24 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 20 2019, 2:25 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 20 2019, 2:27 pm Eastern Standard Time | Numeric Racing | Added Customer: Daweo Long | | | | View |
| Nov 20 2019, 2:27 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3644 | Daweo Long | 11/20/2019 | $699.99 | View |
| Nov 20 2019, 2:30 pm Eastern Standard Time | Numeric Racing | Added Payment | Lee Austin | 11/20/2019 | $917.98 | View |
| Nov 20 2019, 2:30 pm Eastern Standard Time | Numeric Racing | Processed payment | Lee Austin | 11/20/2019 | $917.98 | View |
| Nov 20 2019, 2:30 pm Eastern Standard Time | Numeric Racing | Added Payment | USP Motorsports | 11/20/2019 | $785.23 | View |
| Nov 20 2019, 2:30 pm Eastern Standard Time | Numeric Racing | Processed payment | USP Motorsports | 11/20/2019 | $785.23 | View |
| Nov 20 2019, 2:48 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3637 | Turn3 Autosport | 11/14/2019 | $968.13 | View |
| Nov 20 2019, 2:48 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3637 | Turn3 Autosport | 11/14/2019 | $968.13 | View |
| Nov 20 2019, 2:49 pm Eastern Standard Time | Numeric Racing | Added Payment | Turn3 Autosport | 11/20/2019 | $968.13 | View |
| Nov 20 2019, 2:49 pm Eastern Standard Time | Numeric Racing | Processed payment | Turn3 Autosport | 11/20/2019 | $968.13 | View |
| Nov 20 2019, 3:01 pm Eastern Standard Time | Numeric Racing | Edited Customer: Flat 6 Motorsports | | | | View |
| Nov 20 2019, 3:01 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3640 | Flat 6 Motorsports | 11/15/2019 | $409.59 | View |
| Nov 20 2019, 3:02 pm Eastern Standard Time | Numeric Racing | Emailed Invoice No. 3640 | Flat 6 Motorsports | 11/15/2019 | $409.59 | View |
| Nov 20 2019, 3:07 pm Eastern Standard Time | Numeric Racing | Edited Customer: Shark Werks | | | | View |
| Nov 20 2019, 3:07 pm Eastern Standard Time | Numeric Racing | Added Payment | Shark Werks | 11/20/2019 | $579.99 | View |
| Nov 20 2019, 3:07 pm Eastern Standard Time | Numeric Racing | Processed payment | Shark Werks | 11/20/2019 | $579.99 | View |
| Nov 20 2019, 3:09 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 20 2019, 3:09 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 20 2019, 3:09 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3645 | Renn Haus LLC | 11/20/2019 | $404.59 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 20 2019, 3:09 pm Eastern Standard Time | Numeric Racing | Added Payment | Renn Haus LLC | 11/20/2019 | $404.59 | View |
| Nov 20 2019, 3:09 pm Eastern Standard Time | Numeric Racing | Processed payment | Renn Haus LLC | 11/20/2019 | $404.59 | View |
| Nov 20 2019, 6:33 pm Eastern Standard Time | System Administration | Added Payment | Flat 6 Motorsports | 11/20/2019 | $409.59 | View |
| Nov 20 2019, 7:01 pm Eastern Standard Time | Online Banking Administration | Manually updated Online Banking accounts - Synovus Business OnLine Access | | | | View |
| Nov 20 2019, 7:02 pm Eastern Standard Time | Numeric Racing | Matched Deposit | | 10/01/2019 | $1,847.25 | View |
| Nov 20 2019, 7:11 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 20 2019, 7:22 pm Eastern Standard Time | Numeric Racing | Added Vendor: WMB Guns | | | | View |
| Nov 20 2019, 7:23 pm Eastern Standard Time | Numeric Racing | Added Expense | WMB Guns | 11/15/2019 | $224.70 | View |
| Nov 20 2019, 7:23 pm Eastern Standard Time | Numeric Racing | Edited Attachment: Summary_WMD GUNS_111519.pdf | | | | View |
| Nov 20 2019, 7:50 pm Eastern Standard Time | System Administration | Edited Payment | Turn3 Autosport | 11/20/2019 | $968.13 | View |
| Nov 20 2019, 7:50 pm Eastern Standard Time | System Administration | Edited Payment | USP Motorsports | 11/20/2019 | $785.23 | View |
| Nov 20 2019, 7:50 pm Eastern Standard Time | System Administration | Edited Payment | Lee Austin | 11/20/2019 | $917.98 | View |
| Nov 20 2019, 7:50 pm Eastern Standard Time | System Administration | Edited Payment | Shark Werks | 11/20/2019 | $579.99 | View |
| Nov 20 2019, 7:50 pm Eastern Standard Time | System Administration | Edited Payment | Renn Haus LLC | 11/20/2019 | $404.59 | View |
| Nov 20 2019, 7:52 pm Eastern Standard Time | System Administration | Edited Payment | USP Motorsports | 11/20/2019 | $785.23 | View |
| Nov 20 2019, 7:52 pm Eastern Standard Time | System Administration | Edited Payment | Shark Werks | 11/20/2019 | $579.99 | View |
| Nov 20 2019, 7:52 pm Eastern Standard Time | System Administration | Edited Payment | Renn Haus LLC | 11/20/2019 | $404.59 | View |
| Nov 20 2019, 7:52 pm Eastern Standard Time | System Administration | Edited Payment | Turn3 Autosport | 11/20/2019 | $968.13 | View |
| Nov 20 2019, 7:52 pm Eastern Standard Time | System Administration | Edited Payment | Lee Austin | 11/20/2019 | $917.98 | View |
| Nov 20 2019, 10:34 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 21 2019, 11:29 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_BLUEHOST_112019.pdf | | | | View |
| Nov 21 2019, 11:29 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_MOTOROLA MOBILITY MOBILE DEVICES (DISTR)_112019.pdf | | | | View |
| Nov 21 2019, 11:35 am Eastern Standard Time | System Administration | Added Expense | QuickBooks Payments | 11/21/2019 | $125.56 | View |
| Nov 21 2019, 1:50 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 21 2019, 5:16 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 21 2019, 7:22 pm Eastern Standard Time | System Administration | Edited Payment | USP Motorsports | 11/20/2019 | $785.23 | View |
| Nov 21 2019, 7:22 pm Eastern Standard Time | System Administration | Edited Payment | Shark Werks | 11/20/2019 | $579.99 | View |
| Nov 21 2019, 7:22 pm Eastern Standard Time | System Administration | Edited Payment | Renn Haus LLC | 11/20/2019 | $404.59 | View |
| Nov 21 2019, 7:22 pm Eastern Standard Time | System Administration | Edited Payment | Turn3 Autosport | 11/20/2019 | $968.13 | View |
| Nov 21 2019, 7:22 pm Eastern Standard Time | System Administration | Edited Payment | Lee Austin | 11/20/2019 | $917.98 | View |
| Nov 21 2019, 7:25 pm Eastern Standard Time | System Administration | Edited Payment | Turn3 Autosport | 11/20/2019 | $968.13 | View |
| Nov 21 2019, 7:25 pm Eastern Standard Time | System Administration | Edited Payment | Lee Austin | 11/20/2019 | $917.98 | View |
| Nov 21 2019, 7:25 pm Eastern Standard Time | System Administration | Edited Payment | USP Motorsports | 11/20/2019 | $785.23 | View |
| Nov 21 2019, 7:25 pm Eastern Standard Time | System Administration | Edited Payment | Renn Haus LLC | 11/20/2019 | $404.59 | View |
| Nov 21 2019, 7:25 pm Eastern Standard Time | System Administration | Edited Payment | Shark Werks | 11/20/2019 | $579.99 | View |
| Nov 21 2019, 7:34 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 21 2019, 8:23 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 21 2019, 8:36 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 22 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 22 2019, 2:34 pm Eastern Standard Time | Online Banking Administration | Manually updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 22 2019, 2:35 pm Eastern Standard Time | Online Banking Administration | Manually updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 22 2019, 3:30 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |

# Numeric Racing

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 22 2019, 3:30 pm Eastern Standard Time | Online Banking Administration | Added Expense | QuickBooks Payments | 11/22/2019 | $12.13 | View |
| Nov 22 2019, 4:34 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 22 2019, 4:39 pm Eastern Standard Time | Numeric Racing | Edited Customer: Tarett Engineering | | | | View |
| Nov 22 2019, 4:54 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 22 2019, 5:58 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3646 | Renn Haus LLC | 11/22/2019 | $58.80 | View |
| Nov 22 2019, 5:58 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 22 2019, 5:58 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 22 2019, 6:01 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 22 2019, 6:01 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3646 | Renn Haus LLC | 11/22/2019 | $58.80 | View |
| Nov 22 2019, 6:01 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 22 2019, 6:34 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 22 2019, 6:34 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3646 | Renn Haus LLC | 11/22/2019 | $53.30 | View |
| Nov 22 2019, 6:34 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 22 2019, 6:39 pm Eastern Standard Time | Numeric Racing | Added Payment | Renn Haus LLC | 11/22/2019 | $53.30 | View |
| Nov 23 2019, 10:58 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_BLUEHOST_112219.pdf | | | | View |
| Nov 23 2019, 10:58 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_AMERICAN EXPRESS INTERNAL TRANSACTION_112219.pdf | | | | View |
| Nov 23 2019, 10:58 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_SHIPSTATION_112219.pdf | | | | View |
| Nov 23 2019, 10:58 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_GRASSHOPPERGOTVMAIL.COM_112219.pdf | | | | View |
| Nov 23 2019, 10:58 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Amazon Marketplace_112219.pdf | | | | View |
| Nov 23 2019, 1:59 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 24 2019, 11:15 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Amazon Marketplace_112319.pdf | | | | View |
| Nov 24 2019, 1:03 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 25 2019, 10:30 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_HP INSTANT INK DELIVERY_112419.pdf | | | | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Added Expense | HP Instant Ink | 11/24/2019 | $27.81 | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_Amazon Marketplace_112319.pdf | | | | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_HP INSTANT INK DELIVERY_112419.pdf | | | | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Added Expense | Amazon | 11/23/2019 | $170.00 | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Added Expense | Amazon | 11/22/2019 | $31.54 | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_GRASSHOPPERGOTVMAIL.COM_112219.pdf | | | | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_AMERICAN EXPRESS INTERNAL TRANSACTION_112219.pdf | | | | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_Amazon Marketplace_112219.pdf | | | | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Added Expense | Grasshopper | 11/22/2019 | $63.33 | View |
| Nov 25 2019, 11:50 am Eastern Standard Time | Online Banking Administration | Added Expense | | 11/22/2019 | $158.41 | View |
| Nov 25 2019, 11:55 am Eastern Standard Time | Numeric Racing | Added Invoice No. 3647 | Renn Haus LLC | 11/25/2019 | $559.99 | View |
| Nov 25 2019, 11:55 am Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 25 2019, 12:05 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 25 2019, 12:05 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3647 | Renn Haus LLC | 11/25/2019 | $559.99 | View |
| Nov 25 2019, 12:52 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 25 2019, 9:07 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 26 2019, 11:16 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_FASTEDDY BEARINGS_112519.pdf | | | | View |
| Nov 26 2019, 11:16 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_WOOCOMMERCE.COM_112519.pdf | | | | View |
| Nov 26 2019, 11:16 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_UPS BILLING CENTER_112519.pdf | | | | View |
| Nov 26 2019, 12:22 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 26 2019, 5:32 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 26 2019, 5:32 pm Eastern Standard Time | Online Banking Administration | Added Expense | UPS | 11/25/2019 | $63.43 | View |
| Nov 26 2019, 5:32 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_WOOCOMMERCE.COM_112519.pdf | | | | View |
| Nov 26 2019, 5:32 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_UPS BILLING CENTER_112519.pdf | | | | View |
| Nov 26 2019, 5:32 pm Eastern Standard Time | Online Banking Administration | Added Expense | Woocommerce | 11/25/2019 | $177.00 | View |
| Nov 26 2019, 8:16 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 26 2019, 8:20 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3648 | Fabspeed Motorsports | 11/26/2019 | $830.89 | View |
| Nov 26 2019, 8:41 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3649 | Fabspeed Motorsports | 11/26/2019 | $830.89 | View |
| Nov 26 2019, 8:41 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3649 | Fabspeed Motorsports | 11/26/2019 | $830.89 | View |
| Nov 26 2019, 9:05 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3650 | USP Motorsports | 11/26/2019 | $559.99 | View |
| Nov 26 2019, 9:05 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 27 2019, 10:40 am Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 27 2019, 10:53 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3649 | Fabspeed Motorsports | 11/26/2019 | $830.89 | View |
| Nov 27 2019, 10:54 am Eastern Standard Time | Numeric Racing | Added Invoice No. 3651 | Auto Werkstatt | 11/27/2019 | $0.00 | View |
| Nov 27 2019, 11:47 am Eastern Standard Time | Numeric Racing | Edited Invoice No. 3651 | Auto Werkstatt | 11/27/2019 | $0.00 | View |
| Nov 27 2019, 12:01 pm Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 27 2019, 4:25 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 27 2019, 4:29 pm Eastern Standard Time | Numeric Racing | Added Customer: Jim Fiss | | | | View |
| Nov 27 2019, 4:30 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3652 | Jim Fiss | 11/27/2019 | $438.29 | View |
| Nov 27 2019, 4:31 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3652 | Jim Fiss | 11/27/2019 | $438.29 | View |
| Nov 27 2019, 4:31 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3652 | Jim Fiss | 11/27/2019 | $438.29 | View |
| Nov 27 2019, 4:33 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 28 2019, 2:07 am Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 28 2019, 11:13 am Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 28 2019, 2:17 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 28 2019, 2:26 pm Eastern Standard Time | Numeric Racing | Edited Customer: Design 911 | | | | View |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3653 | Design 911 | 11/28/2019 | $1,348.86 | View |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Added Tax Group | | | | |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Emailed Invoice No. 3653 | Design 911 | 11/28/2019 | $1,348.86 | View |
| Nov 28 2019, 2:29 pm Eastern Standard Time | Numeric Racing | Edited Customer: Design 911 | | | | View |
| Nov 28 2019, 2:31 pm Eastern Standard Time | Numeric Racing | Added Invoice No. 3654 | Fabspeed Motorsports | 11/28/2019 | $830.89 | View |
| Nov 28 2019, 2:32 pm Eastern Standard Time | Numeric Racing | Edited Invoice No. 3654 | Fabspeed Motorsports | 11/28/2019 | $830.89 | View |
| Nov 28 2019, 2:35 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 28 2019, 3:08 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 28 2019, 3:12 pm Eastern Standard Time | Numeric Racing | Added Product or Service: Tarett Products : Front Monoball Camber Plates (pr) 996/997/986/987 | | | | View |
| Nov 28 2019, 3:13 pm Eastern Standard Time | Numeric Racing | Edited Product or Service: Tarett Products : 996FSMT | | | | View |
| Nov 28 2019, 3:15 pm Eastern Standard Time | Numeric Racing | Edited Product or Service: 996FSMT | | | | View |
| Nov 28 2019, 3:16 pm Eastern Standard Time | Numeric Racing | Edited Product or Service: Tarett Products : 996FSMT | | | | View |
| Nov 28 2019, 3:18 pm Eastern Standard Time | Numeric Racing | Added Product or Service: Tarett Products : 996RSMT Rear Monoball Shock Mount (pr) 996/997 | | | | View |
| Nov 28 2019, 3:19 pm Eastern Standard Time | Numeric Racing | Added Purchase Order No. 1048 | Tarett Engineering, Inc. | 11/28/2019 | $707.98 | View |
| Nov 28 2019, 3:27 pm Eastern Standard Time | Numeric Racing | Added Purchase Order No. 1049 | Tarett Engineering, Inc. | 11/28/2019 | $707.98 | View |
| Nov 28 2019, 3:28 pm Eastern Standard Time | Numeric Racing | Edited Purchase Order No. 1049 | Tarett Engineering, Inc. | 11/28/2019 | $707.98 | View |
| Nov 28 2019, 3:32 pm Eastern Standard Time | Numeric Racing | Deleted Purchase Order No. 1048 | Tarett Engineering, Inc. | 11/28/2019 | $707.98 | View |
| Nov 28 2019, 3:38 pm Eastern Standard Time | Numeric Racing | Edited Purchase Order No. 1049 | Tarett Engineering, Inc. | 11/28/2019 | $707.98 | View |
| Nov 28 2019, 3:39 pm Eastern Standard Time | Numeric Racing | Edited Product or Service: Tarett Products : 996FSMT Front Monoball Camber Plates (pr) 996/997/986/987 | | | | View |
| Nov 28 2019, 3:39 pm Eastern Standard Time | Numeric Racing | Edited Product or Service: Tarett Products : 996FSMT | | | | View |
| Nov 28 2019, 3:39 pm Eastern Standard Time | Numeric Racing | Edited Product or Service: Tarett Products : 996RSMT | | | | View |
| Nov 29 2019, 10:24 am Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 29 2019, 10:36 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_STAMPS.COM US POSTAGE_112819.pdf | | | | View |
| Nov 29 2019, 10:36 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_GODADDY.COM (480)505-8855_112819.pdf | | | | View |
| Nov 29 2019, 10:36 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_STORAGE HAVEN ODESSA_112819.pdf | | | | View |
| Nov 29 2019, 10:36 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_USPS POSTAGE STAMPS.COM_112819.pdf | | | | View |
| Nov 29 2019, 10:36 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_SHIPSTATION_112819.pdf | | | | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Added Expense | Stamps.com | 11/28/2019 | $10.00 | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_STORAGE HAVEN ODESSA_112819.pdf | | | | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_STAMPS.COM US POSTAGE_112819.pdf | | | | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Added Expense | | 11/28/2019 | $187.12 | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Added Expense | USPS | 11/28/2019 | $100.00 | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_GODADDY.COM (480)505-8855_112819.pdf | | | | View |

2/24/2021 Audit Log

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Edited Attachment: Summary_USPS POSTAGE STAMPS.COM_112819.pdf | | | | View |
| Nov 29 2019, 10:55 pm Eastern Standard Time | Online Banking Administration | Added Expense | Godaddy.com | 11/28/2019 | $276.51 | View |
| Nov 29 2019, 10:56 pm Eastern Standard Time | Numeric Racing | Added Payment No. 3654 | Fabspeed Motorsports | 11/29/2019 | $830.89 | View |
| Nov 29 2019, 10:56 pm Eastern Standard Time | Numeric Racing | Processed payment | Fabspeed Motorsports | 11/29/2019 | $830.89 | View |
| Nov 29 2019, 10:56 pm Eastern Standard Time | System Administration | Edited Payment No. 3654 | Fabspeed Motorsports | 11/29/2019 | $830.89 | View |
| Nov 29 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Customer: Jim Fiss | | | | View |
| Nov 29 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 29 2019, 11:13 pm Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 01/09/2019 | $12.59 | View |
| Nov 29 2019, 11:13 pm Eastern Standard Time | Numeric Racing | Edited Deposit | | 01/03/2019 | $6.50 | View |
| Nov 29 2019, 11:14 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 01/18/2019 | $38.76 | View |
| Nov 29 2019, 11:15 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 01/30/2019 | $58.10 | View |
| Nov 29 2019, 11:21 pm Eastern Standard Time | Numeric Racing | Edited Expense | | 02/09/2019 | $12.59 | View |
| Nov 29 2019, 11:24 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 29 2019, 11:27 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 02/28/2019 | $28.05 | View |
| Nov 29 2019, 11:28 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2078 | Amazon | 03/11/2019 | $110.94 | View |
| Nov 29 2019, 11:28 pm Eastern Standard Time | Numeric Racing | Edited Expense | | 03/01/2019 | $39.04 | View |
| Nov 29 2019, 11:29 pm Eastern Standard Time | Numeric Racing | Edited Expense | | 03/09/2019 | $12.59 | View |
| Nov 29 2019, 11:30 pm Eastern Standard Time | Numeric Racing | Edited Expense | Assurant | 04/07/2019 | $28.75 | View |
| Nov 29 2019, 11:30 pm Eastern Standard Time | Numeric Racing | Edited Expense | | 04/23/2019 | $23.87 | View |
| Nov 29 2019, 11:31 pm Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 05/03/2019 | $600.00 | View |
| Nov 29 2019, 11:31 pm Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 05/06/2019 | $53.31 | View |
| Nov 29 2019, 11:31 pm Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 06/03/2019 | $500.00 | View |
| Nov 29 2019, 11:32 pm Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 06/05/2019 | $600.00 | View |
| Nov 29 2019, 11:34 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 1980 | Credit One Bank | 01/09/2018 | $527.88 | View |
| Nov 29 2019, 11:35 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 01/17/2018 | $40.00 | View |
| Nov 29 2019, 11:36 pm Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 01/22/2018 | $10.18 | View |
| Nov 29 2019, 11:38 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2004 | Merrick Bank | 01/23/2018 | $488.51 | View |
| Nov 29 2019, 11:40 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2009 | Faith Antonio | 01/29/2018 | $358.00 | View |
| Nov 29 2019, 11:40 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2011 | Credit One Bank | 02/07/2018 | $572.20 | View |
| Nov 29 2019, 11:41 pm Eastern Standard Time | Numeric Racing | Edited Expense | Pacsun | 02/20/2018 | $146.99 | View |
| Nov 29 2019, 11:42 pm Eastern Standard Time | Numeric Racing | Edited Expense | Sprouts | 02/20/2018 | $102.88 | View |
| Nov 29 2019, 11:43 pm Eastern Standard Time | Numeric Racing | Edited Expense | Merrick Bank | 02/26/2018 | $401.00 | View |
| Nov 29 2019, 11:44 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 02/28/2018 | $1.68 | View |
| Nov 29 2019, 11:45 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 03/05/2018 | $49.24 | View |
| Nov 29 2019, 11:45 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2017 | Credit One Bank | 03/12/2018 | $540.00 | View |
| Nov 29 2019, 11:46 pm Eastern Standard Time | Numeric Racing | Edited Expense | Publix | 03/14/2018 | $88.45 | View |
| Nov 29 2019, 11:46 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 03/22/2018 | $34.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 29 2019, 11:47 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 03/26/2018 | $61.05 | View |
| Nov 29 2019, 11:48 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 03/26/2018 | $6.05 | View |
| Nov 29 2019, 11:48 pm Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 03/28/2018 | $13.83 | View |
| Nov 29 2019, 11:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Publix | 04/02/2018 | $108.05 | View |
| Nov 29 2019, 11:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 04/06/2018 | $99.43 | View |
| Nov 29 2019, 11:50 pm Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 04/12/2018 | $37.41 | View |
| Nov 29 2019, 11:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Assurant | 04/08/2018 | $28.75 | View |
| Nov 29 2019, 11:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 04/16/2018 | $43.04 | View |
| Nov 29 2019, 11:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 04/16/2018 | $6.39 | View |
| Nov 29 2019, 11:52 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 04/17/2018 | $50.84 | View |
| Nov 29 2019, 11:52 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/22/2018 | $67.58 | View |
| Nov 29 2019, 11:53 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/18/2018 | $10.52 | View |
| Nov 29 2019, 11:53 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/23/2018 | $44.82 | View |
| Nov 29 2019, 11:54 pm Eastern Standard Time | Numeric Racing | Edited Expense | Fandango | 04/23/2018 | $30.48 | View |
| Nov 29 2019, 11:54 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/24/2018 | $8.18 | View |
| Nov 29 2019, 11:55 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/25/2018 | $43.60 | View |
| Nov 29 2019, 11:58 pm Eastern Standard Time | Numeric Racing | Edited Transfer | | 04/25/2018 | $345.57 | View |
| Nov 30 2019, 12:00 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/27/2018 | $8.78 | View |
| Nov 30 2019, 12:01 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/26/2018 | $12.85 | View |
| Nov 30 2019, 12:01 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 06/01/2018 | $26.83 | View |
| Nov 30 2019, 12:01 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/26/2018 | $19.24 | View |
| Nov 30 2019, 12:02 am Eastern Standard Time | Numeric Racing | Edited Credit Card Credit | Faith Antonio | 05/08/2018 | $61.59 | View |
| Nov 30 2019, 12:02 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 05/23/2018 | $26.89 | View |
| Nov 30 2019, 12:03 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 06/01/2018 | $26.83 | View |
| Nov 30 2019, 12:03 am Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 06/04/2018 | $12.89 | View |
| Nov 30 2019, 12:04 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 06/04/2018 | $49.48 | View |
| Nov 30 2019, 12:04 am Eastern Standard Time | Numeric Racing | Edited Expense | Assurant | 06/07/2018 | $29.75 | View |
| Nov 30 2019, 12:05 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 06/21/2018 | $10.00 | View |
| Nov 30 2019, 12:05 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 07/10/2018 | $40.00 | View |
| Nov 30 2019, 12:06 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 07/23/2018 | $30.00 | View |
| Nov 30 2019, 12:06 am Eastern Standard Time | Numeric Racing | Edited Expense | Fandango | 07/23/2018 | $30.48 | View |
| Nov 30 2019, 12:07 am Eastern Standard Time | Numeric Racing | Edited Expense | Assurant | 08/07/2018 | $29.75 | View |
| Nov 30 2019, 12:07 am Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 09/09/2018 | $12.59 | View |
| Nov 30 2019, 12:08 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 08/20/2018 | $9.93 | View |
| Nov 30 2019, 12:09 am Eastern Standard Time | Numeric Racing | Edited Expense | Target | 08/29/2018 | $60.00 | View |
| Nov 30 2019, 12:09 am Eastern Standard Time | Numeric Racing | Edited Expense | Assurant | 10/07/2018 | $29.75 | View |
| Nov 30 2019, 12:10 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 10/09/2018 | $65.00 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 30 2019, 12:10 am Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 10/09/2018 | $12.59 | View |
| Nov 30 2019, 12:11 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 10/10/2018 | $20.94 | View |
| Nov 30 2019, 12:11 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 10/11/2018 | $31.24 | View |
| Nov 30 2019, 12:12 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 10/11/2018 | $81.67 | View |
| Nov 30 2019, 12:12 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 10/24/2018 | $30.00 | View |
| Nov 30 2019, 12:16 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 10/25/2018 | $72.43 | View |
| Nov 30 2019, 12:16 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 10/27/2018 | $13.46 | View |
| Nov 30 2019, 12:17 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/02/2018 | $29.67 | View |
| Nov 30 2019, 12:18 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/07/2018 | $5.00 | View |
| Nov 30 2019, 12:18 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/08/2018 | $41.44 | View |
| Nov 30 2019, 12:19 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 10/17/2018 | $20.00 | View |
| Nov 30 2019, 12:19 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 11/13/2018 | $87.31 | View |
| Nov 30 2019, 12:20 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 11/13/2018 | $21.53 | View |
| Nov 30 2019, 12:22 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/23/2018 | $36.70 | View |
| Nov 30 2019, 12:24 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/24/2018 | $80.99 | View |
| Nov 30 2019, 12:25 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/28/2018 | $34.99 | View |
| Nov 30 2019, 12:26 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/29/2018 | $2.09 | View |
| Nov 30 2019, 12:27 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 11/29/2018 | $7.24 | View |
| Nov 30 2019, 12:27 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 12/01/2018 | $32.74 | View |
| Nov 30 2019, 12:28 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 12/12/2018 | $0.40 | View |
| Nov 30 2019, 12:29 am Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 12/09/2018 | $12.59 | View |
| Nov 30 2019, 12:29 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 12/22/2018 | $80.94 | View |
| Nov 30 2019, 12:30 am Eastern Standard Time | Numeric Racing | Edited Expense No. 2064 | Amazon | 12/24/2018 | $373.38 | View |
| Nov 30 2019, 12:31 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 12/25/2018 | $25.00 | View |
| Nov 30 2019, 12:38 am Eastern Standard Time | Numeric Racing | Edited Expense No. 43050 | Geberth, Daniel | 12/18/2018 | $500.00 | View |
| Nov 30 2019, 12:39 am Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 12/25/2018 | $97.48 | View |
| Nov 30 2019, 12:40 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 11/14/2018 | $3.52 | View |
| Nov 30 2019, 12:45 am Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 04/30/2018 | $89.39 | View |
| Nov 30 2019, 12:52 am Eastern Standard Time | Numeric Racing | Edited Expense | Faith Antonio | 11/09/2018 | $12.59 | View |
| Nov 30 2019, 12:54 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 01/09/2018 | $69.94 | View |
| Nov 30 2019, 12:55 am Eastern Standard Time | Numeric Racing | Edited Expense No. 1980 | Credit One Bank | 01/09/2018 | $527.88 | View |
| Nov 30 2019, 12:55 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 01/17/2018 | $40.00 | View |
| Nov 30 2019, 12:55 am Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 01/22/2018 | $10.18 | View |
| Nov 30 2019, 12:55 am Eastern Standard Time | Numeric Racing | Edited Expense No. 2004 | Merrick Bank | 01/23/2018 | $488.51 | View |
| Nov 30 2019, 12:56 am Eastern Standard Time | Numeric Racing | Edited Expense No. 2009 | Faith Antonio | 01/29/2018 | $358.00 | View |
| Nov 30 2019, 12:56 am Eastern Standard Time | Numeric Racing | Edited Expense No. 2009 | Faith Antonio | 01/29/2018 | $358.00 | View |
| Nov 30 2019, 12:56 am Eastern Standard Time | Numeric Racing | Edited Expense No. 2011 | Credit One Bank | 02/07/2018 | $572.20 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 30 2019, 12:56 am Eastern Standard Time | Numeric Racing | Edited Expense | Sprouts | 02/20/2018 | $102.88 | View |
| Nov 30 2019, 12:57 am Eastern Standard Time | Numeric Racing | Edited Expense | Pacsun | 02/20/2018 | $146.99 | View |
| Nov 30 2019, 12:57 am Eastern Standard Time | Numeric Racing | Edited Expense | Merrick Bank | 02/26/2018 | $401.00 | View |
| Nov 30 2019, 12:57 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 02/28/2018 | $1.68 | View |
| Nov 30 2019, 12:57 am Eastern Standard Time | Numeric Racing | Edited Expense | Instacart | 03/05/2018 | $49.24 | View |
| Nov 30 2019, 1:01 am Eastern Standard Time | Numeric Racing | Edited Expense No: 2017 | Credit One Bank | 03/12/2018 | $540.00 | View |
| Nov 30 2019, 1:01 am Eastern Standard Time | Numeric Racing | Edited Expense | Publix | 03/14/2018 | $88.45 | View |
| Nov 30 2019, 1:02 am Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 03/22/2018 | $34.00 | View |
| Nov 30 2019, 1:02 am Eastern Standard Time | Numeric Racing | Edited Expense | CVS | 03/28/2018 | $13.83 | View |
| Nov 30 2019, 1:03 am Eastern Standard Time | Numeric Racing | Edited Expense | | 06/24/2018 | $100.00 | View |
| Nov 30 2019, 1:05 am Eastern Standard Time | Numeric Racing | Edited Expense | Grasshopper | 08/21/2018 | $58.80 | View |
| Nov 30 2019, 1:06 am Eastern Standard Time | Numeric Racing | Edited Expense | Grasshopper | 09/21/2018 | $58.80 | View |
| Nov 30 2019, 1:06 am Eastern Standard Time | Numeric Racing | Edited Expense | Grasshopper | 12/21/2018 | $59.08 | View |
| Nov 30 2019, 1:16 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 12/12/2018 | $45.11 | View |
| Nov 30 2019, 1:16 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 11/29/2018 | $52.43 | View |
| Nov 30 2019, 1:17 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 10/29/2018 | $52.43 | View |
| Nov 30 2019, 1:17 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 09/29/2018 | $52.43 | View |
| Nov 30 2019, 1:17 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 08/29/2018 | $52.43 | View |
| Nov 30 2019, 1:19 am Eastern Standard Time | Numeric Racing | Added Vendor: Fastenal | | | | View |
| Nov 30 2019, 1:19 am Eastern Standard Time | Numeric Racing | Edited Expense | Fastenal | 08/14/2018 | $43.86 | View |
| Nov 30 2019, 1:19 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 07/29/2018 | $52.43 | View |
| Nov 30 2019, 1:20 am Eastern Standard Time | Numeric Racing | Added Vendor: Sams Club | | | | View |
| Nov 30 2019, 1:20 am Eastern Standard Time | Numeric Racing | Edited Expense | Sams Club | 06/30/2018 | $40.00 | View |
| Nov 30 2019, 1:21 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 06/29/2018 | $52.43 | View |
| Nov 30 2019, 1:21 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 05/29/2018 | $52.43 | View |
| Nov 30 2019, 1:21 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 04/29/2018 | $52.43 | View |
| Nov 30 2019, 1:21 am Eastern Standard Time | Numeric Racing | Edited Credit Card Credit | Lowe's | 04/13/2018 | $53.48 | View |
| Nov 30 2019, 1:22 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 03/29/2018 | $52.43 | View |
| Nov 30 2019, 1:22 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 03/01/2018 | $52.43 | View |
| Nov 30 2019, 1:22 am Eastern Standard Time | Numeric Racing | Edited Credit Card Credit | Lowe's | 03/20/2018 | $32.15 | View |
| Nov 30 2019, 1:27 am Eastern Standard Time | Numeric Racing | Added Vendor: TRI Industries | | | | View |
| Nov 30 2019, 1:27 am Eastern Standard Time | Numeric Racing | Edited Expense | TRI Industries | 02/08/2018 | $50.00 | View |
| Nov 30 2019, 1:27 am Eastern Standard Time | Numeric Racing | Edited Expense | Kona Coolers | 01/29/2018 | $52.43 | View |
| Nov 30 2019, 1:28 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 02/12/2018 | $77.88 | View |
| Nov 30 2019, 1:34 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/12/2018 | $9.34 | View |
| Nov 30 2019, 1:35 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/13/2018 | $9.69 | View |
| Nov 30 2019, 1:36 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/12/2018 | $9.34 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 30 2019, 1:36 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/13/2018 | $19.99 | View |
| Nov 30 2019, 1:37 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/14/2018 | $11.75 | View |
| Nov 30 2019, 1:37 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/15/2018 | $49.68 | View |
| Nov 30 2019, 1:38 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/19/2018 | $42.06 | View |
| Nov 30 2019, 1:38 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/19/2018 | $42.06 | View |
| Nov 30 2019, 1:38 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/19/2018 | $9.57 | View |
| Nov 30 2019, 1:39 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/27/2018 | $8.78 | View |
| Nov 30 2019, 1:40 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/03/2018 | $4.95 | View |
| Nov 30 2019, 1:41 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/11/2018 | $21.30 | View |
| Nov 30 2019, 1:42 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/16/2018 | $23.99 | View |
| Nov 30 2019, 1:44 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/16/2018 | $38.95 | View |
| Nov 30 2019, 1:44 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/18/2018 | $33.51 | View |
| Nov 30 2019, 1:46 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/18/2018 | $23.63 | View |
| Nov 30 2019, 1:47 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 05/25/2018 | $26.82 | View |
| Nov 30 2019, 1:47 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 05/25/2018 | $27.62 | View |
| Nov 30 2019, 1:50 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 05/31/2018 | $23.53 | View |
| Nov 30 2019, 1:51 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 06/25/2018 | $58.57 | View |
| Nov 30 2019, 1:54 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 06/26/2018 | $19.00 | View |
| Nov 30 2019, 1:56 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 06/29/2018 | $135.93 | View |
| Nov 30 2019, 1:56 am Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 07/25/2018 | $139.08 | View |
| Nov 30 2019, 2:06 am Eastern Standard Time | Numeric Racing | Edited Expense | Lowe's | 12/09/2018 | $48.13 | View |
| Nov 30 2019, 2:07 am Eastern Standard Time | Numeric Racing | Edited Expense | Lowe's | 12/10/2018 | $71.43 | View |
| Nov 30 2019, 2:12 am Eastern Standard Time | Numeric Racing | Edited Expense No. 2007 | UBreakIFix | 01/23/2018 | $125.00 | View |
| Nov 30 2019, 9:54 am Eastern Standard Time | Online Banking Administration | Automatically updated Online Banking accounts : Synovus Business OnLine Access | | | | View |
| Nov 30 2019, 9:57 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Best Buy_112919.pdf | | | | View |
| Nov 30 2019, 9:57 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Best Buy_112919.pdf | | | | View |
| Nov 30 2019, 9:57 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Best Buy_112919.pdf | | | | View |
| Nov 30 2019, 9:57 am Eastern Standard Time | Numeric Racing | Added Attachment: Summary_Best Buy_112919.pdf | | | | View |
| Nov 30 2019, 1:55 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 30 2019, 5:08 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 30 2019, 10:06 pm Eastern Standard Time | Numeric Racing | Logged in. | | | | |
| Nov 30 2019, 10:11 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 03/14/2018 | $49.49 | View |
| Nov 30 2019, 10:13 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/16/2018 | $100.37 | View |
| Nov 30 2019, 10:13 pm Eastern Standard Time | Numeric Racing | Edited Expense | Amazon | 04/19/2018 | $11.88 | View |
| Nov 30 2019, 10:18 pm Eastern Standard Time | Numeric Racing | Edited Expense | Joann Stores | 03/19/2018 | $161.21 | View |
| Nov 30 2019, 10:19 pm Eastern Standard Time | Numeric Racing | Edited Expense | Joann Stores | 04/20/2018 | $20.16 | View |
| Nov 30 2019, 10:20 pm Eastern Standard Time | Numeric Racing | Edited Expense | Staples | 04/25/2018 | $36.13 | View |

2/24/2021 Audit Log

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 30 2019, 10:20 pm Eastern Standard Time | Numeric Racing | Edited Expense | Staples | 07/31/2018 | $82.72 | View |
| Nov 30 2019, 10:21 pm Eastern Standard Time | Numeric Racing | Edited Expense | Target | 02/20/2018 | $75.10 | View |
| Nov 30 2019, 10:21 pm Eastern Standard Time | Numeric Racing | Edited Expense | Target | 02/28/2018 | $143.24 | View |
| Nov 30 2019, 10:21 pm Eastern Standard Time | Numeric Racing | Edited Expense | Target | 09/06/2018 | $14.42 | View |
| Nov 30 2019, 10:22 pm Eastern Standard Time | Numeric Racing | Edited Expense | Wal-Mart | 01/02/2018 | $59.32 | View |
| Nov 30 2019, 10:22 pm Eastern Standard Time | Numeric Racing | Edited Expense | Wal-Mart | 01/02/2018 | $8.43 | View |
| Nov 30 2019, 10:23 pm Eastern Standard Time | Numeric Racing | Edited Expense | Wal-Mart | 09/20/2018 | $31.33 | View |

# Numeric Racing

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 30 2019, 10:24 pm Eastern Standard Time | Numeric Racing | Edited Expense | Wal-Mart | 11/05/2018 | $7.97 | View |
| Nov 30 2019, 10:24 pm Eastern Standard Time | Numeric Racing | Edited Expense | Wal-Mart | 12/02/2018 | $61.97 | View |
| Nov 30 2019, 10:25 pm Eastern Standard Time | Numeric Racing | Edited Expense | Wal-Mart | 12/14/2018 | $64.32 | View |
| Nov 30 2019, 10:25 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 02/08/2018 | $26.89 | View |
| Nov 30 2019, 10:25 pm Eastern Standard Time | Numeric Racing | Edited Expense | Walgreens | 02/20/2018 | $40.00 | View |
| Nov 30 2019, 10:28 pm Eastern Standard Time | Numeric Racing | Edited Expense | Publix | 05/29/2018 | $25.99 | View |
| Nov 30 2019, 10:29 pm Eastern Standard Time | Numeric Racing | Added Vendor: Top Golf | | | | View |
| Nov 30 2019, 10:30 pm Eastern Standard Time | Numeric Racing | Edited Expense | Top Golf | 07/29/2018 | $61.90 | View |
| Nov 30 2019, 10:30 pm Eastern Standard Time | Numeric Racing | Edited Expense | Ocean Prime | 12/31/2018 | $100.00 | View |
| Nov 30 2019, 10:31 pm Eastern Standard Time | Numeric Racing | Edited Expense | Sakura | 03/03/2018 | $129.78 | View |
| Nov 30 2019, 10:34 pm Eastern Standard Time | Numeric Racing | Edited Expense | Sams Club | 06/29/2018 | $100.00 | View |
| Nov 30 2019, 10:40 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2002 | Best Buy | 01/16/2018 | $429.00 | View |
| Nov 30 2019, 10:42 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2018 | Best Buy | 03/15/2018 | $731.78 | View |
| Nov 30 2019, 10:44 pm Eastern Standard Time | Numeric Racing | Edited Expense No. 2027 | Best Buy | 04/16/2018 | $531.29 | View |
| Nov 30 2019, 10:45 pm Eastern Standard Time | Numeric Racing | Edited Expense | NordVPN | 04/05/2018 | $11.95 | View |
| Nov 30 2019, 10:46 pm Eastern Standard Time | Numeric Racing | Edited Expense | NordVPN | 12/21/2018 | $107.55 | View |
| Nov 30 2019, 10:48 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 01/19/2018 | $9.99 | View |
| Nov 30 2019, 10:48 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 09/25/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 09/21/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 08/20/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 07/19/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 06/20/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 05/21/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 04/19/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 03/19/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 02/20/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 01/20/2019 | $9.99 | View |
| Nov 30 2019, 10:49 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 01/04/2019 | $99.99 | View |
| Nov 30 2019, 10:50 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 12/20/2018 | $9.99 | View |
| Nov 30 2019, 10:50 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 11/20/2018 | $9.99 | View |
| Nov 30 2019, 10:50 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 01/04/2019 | $99.99 | View |
| Nov 30 2019, 10:50 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 10/20/2018 | $9.99 | View |
| Nov 30 2019, 10:50 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 09/21/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 08/20/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 07/21/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 06/19/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 05/19/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 04/19/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 03/19/2018 | $9.99 | View |
| Nov 30 2019, 10:51 pm Eastern Standard Time | Numeric Racing | Edited Expense | Microsoft | 02/19/2018 | $9.99 | View |
| Nov 30 2019, 10:53 pm Eastern Standard Time | Numeric Racing | Edited Expense | Best Buy | 09/09/2018 | $119.71 | View |
| Nov 30 2019, 10:57 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 10/28/2019 | $3.20 | View |
| Nov 30 2019, 10:57 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 10/28/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 09/28/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 09/28/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 08/29/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 08/28/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 07/30/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 07/29/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 06/30/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 06/29/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 05/30/2019 | $3.20 | View |
| Nov 30 2019, 10:58 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 05/28/2019 | $3.20 | View |

| Date Changed | User | Event | Name | Date | Amount | History |
|---|---|---|---|---|---|---|
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 04/29/2019 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 04/29/2019 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 03/29/2019 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 03/29/2019 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 01/30/2019 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 01/29/2019 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 12/30/2018 | $3.20 | View |
| Nov 30 2019, 10:59 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 12/29/2018 | $3.20 | View |
| Nov 30 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 11/30/2018 | $12.83 | View |
| Nov 30 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 11/29/2018 | $3.20 | View |
| Nov 30 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 10/30/2018 | $5.34 | View |
| Nov 30 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 10/29/2018 | $3.20 | View |
| Nov 30 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 09/29/2018 | $4.27 | View |
| Nov 30 2019, 11:00 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 07/19/2018 | $3.20 | View |
| Nov 30 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 06/23/2018 | $3.20 | View |
| Nov 30 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 05/23/2018 | $3.20 | View |
| Nov 30 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 04/19/2018 | $3.20 | View |
| Nov 30 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 03/19/2018 | $3.20 | View |
| Nov 30 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 02/20/2018 | $3.20 | View |
| Nov 30 2019, 11:01 pm Eastern Standard Time | Numeric Racing | Edited Expense | HP Instant Ink | 01/19/2018 | $3.20 | View |
| Nov 30 2019, 11:03 pm Eastern Standard Time | Numeric Racing | Edited Expense | Grammarly | 10/09/2018 | $59.95 | View |
| Nov 30 2019, 11:03 pm Eastern Standard Time | Numeric Racing | Edited Expense | Grammarly | 01/09/2019 | $59.95 | View |
| Nov 30 2019, 11:04 pm Eastern Standard Time | Numeric Racing | Edited Expense | Grammarly | 04/09/2019 | $59.95 | View |
| Nov 30 2019, 11:04 pm Eastern Standard Time | Numeric Racing | Edited Expense | Grammarly | 07/09/2019 | $59.95 | View |
| Nov 30 2019, 11:09 pm Eastern Standard Time | Numeric Racing | Added Vendor: Comfy Critters | | | | View |
| Nov 30 2019, 11:09 pm Eastern Standard Time | Numeric Racing | Edited Expense | Comfy Critters | 10/25/2018 | $23.87 | View |
| Nov 30 2019, 11:11 pm Eastern Standard Time | Numeric Racing | Edited Expense | Pandora | 08/28/2018 | $59.92 | View |
| Nov 30 2019, 11:15 pm Eastern Standard Time | Numeric Racing | Edited Expense | Bluehost | 11/22/2018 | $32.04 | View |