# Exhibit "A"

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE:

| | | |
|---|---|---|
| FAITH ELYZABETH ANTONIO,<br>Debtor | ) | Case No. 8:20-bk-07637<br>Chapter 7 |
| DGP PRODUCTS INCS, DBA<br>NUMERIC RACING<br>Plaintiff<br>vs. | ) | Adversary Case No. 8:20-ap-00537-CPM |
| FAITH ELYZABETH ANTONIO,<br>Defendant | ) | |

**NOTICE OF FILING EXCERPT OF DGP PRODUCTS, INC SYNOVUS BANK ACH STATEMENTS REFLECTING PAYMENTS MADE DIRECTLY TO EXPERT WITNESS, BRAD KANTER OF KANTER & ASSOCIATES**

**COMES NOW**, Faith Elyzabeth Antonio ("Defendant"), pro se, and as such notifies this Court and DGP Products, Inc. ("Plaintiff") of the filing of DGP Products, Inc.'s Synovus Bank ACH statements reflecting payments made directly to expert witness, Brad Kanter of Kanter & Associates, from the period of February 3, 2021 to November 30, 2021 in the amount of $157,799.99, attached hereto as Exhibit "**A**".

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| February 3, 2021 | $5,000 | May 28, 2021 | $5,000 | July 27, 2021 | $5,000 |
| February 22, 2021 | $5,000 | June 2, 2021 | $5,000 | July 30, 2021 | $5,000 |
| February 23, 2021 | $5,000 | June 8, 2021 | $5,000 | August 16, 2021 | $5,000 |
| February 24, 2021 | $5,000 | June 18, 2021 | $4,500 | August 17, 2021 | $5,000 |
| May 3, 2021 | $5,000 | June 21, 2021 | $4,500 | August 20, 2021 | $5,000 |
| May 7, 2021 | $5,000 | July 1, 2021 | $5,000 | August 27, 2021 | $5,000 |
| May 10, 2021 | $5,000 | July 9, 2021 | $5,000 | September 2, 2021 | $5,000 |
| May 26, 2021 | $5,000 | July 19, 2021 | $5,000 | September 14, 2021 | $5,000 |

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| September 17, 2021 | $799.99 | October 5, 2021 | $5,000 | November 22, 2021 | $5,000 |
| September 28, 2021 | $6,500.00 | October 26, 2021 | $6,500 | November 24, 2021 | $5,000 |
| | | | | November 30, 2021 | $5,000 |

Respectfully submitted,

Faith Elyzabeth Antonio
Pro Se Defendant
Faithantonio.legal@gmail.com
3564 Dove Hollow Ct
Palm Harbor, FL 34683

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been filed and served via email through the Clerk of Court and the CM/ECF upon all parties of this action on April 8, 2022.

Faith Elyzabeth Antonio
Pro Se Defendant
Faithantonio.legal@gmail.com
3564 Dove Hollow Ct
Palm Harbor, FL 34683

# Exhibit “A”

| Eff Entry Date | Cur Acct Nbr | Type | Amount | Customer Id | Customer Name | Tran Aba | Company Name | Entry Descr | Sec |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2020 | [redacted]2547 | CR | $ 1,804.48 | ST-I7E6C0F2M2H5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/16/2020 | [redacted]2547 | CR | $ 139.56 | ST-E9U4U3D7D1T1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/17/2020 | [redacted]2547 | CR | $ 2,347.69 | ST-S4Y5V8P9T1B5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/18/2020 | [redacted]2547 | DR | $ 12,500.00 | W0644 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 6/18/2020 | [redacted]2547 | CR | $ 58.04 | ST-B4J1R8C8T4N0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/19/2020 | [redacted]2547 | CR | $ 2,139.79 | ST-O0U9S8U5M5X4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/22/2020 | [redacted]2547 | CR | $ 2,227.07 | ST-E6P3N6G6P3Q7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/22/2020 | [redacted]2547 | CR | $ 0.19 | 1009363565801 | DGP PRODUCTS INC. | 061100606 | PAYPAL | VERIFYBANK | PPD |
| 6/22/2020 | [redacted]2547 | CR | $ 0.07 | 1009363565796 | DGP PRODUCTS INC. | 061100606 | PAYPAL | VERIFYBANK | PPD |
| 6/22/2020 | [redacted]2547 | DR | $ 0.26 | 1009363565814 | DGP PRODUCTS INC. | 061100606 | PAYPAL | VERIFYBANK | PPD |
| 6/23/2020 | [redacted]2547 | CR | $ 2,802.09 | ST-M5P9F2E4Q4N3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/24/2020 | [redacted]2547 | DR | $ 168.84 | ST-L2R4R2H3F6D1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/25/2020 | [redacted]2547 | DR | $ 143.98 | FE BEARINGS | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 6/25/2020 | [redacted]2547 | CR | $ 557.79 | ST-R7E0X0V4Q2X2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/26/2020 | [redacted]2547 | CR | $ 2,990.43 | ST-C7S8W3A4M4Y3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/29/2020 | [redacted]2547 | CR | $ 557.79 | ST-W6I4Z8W3E2O0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/30/2020 | [redacted]2547 | CR | $ 389.52 | ST-D5I1U0N3H6N9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/2/2020 | [redacted]2547 | DR | $ 2,784.99 | 1009512003674 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/2/2020 | [redacted]2547 | CR | $ 4,590.21 | ST-C2L5U3A2Q0A4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/3/2020 | [redacted]2547 | CR | $ 439.98 | 1BZDAS2T84WH1FP | Daniel Geberth | 061100606 | AMZNOMB1IZ0K | Marketplac | CCD |
| 7/3/2020 | [redacted]2547 | CR | $ 19.57 | ST-R6Z4B8S2U9E3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/3/2020 | [redacted]2547 | DR | $ 129.99 | ULTRAXDEVEL | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 7/6/2020 | [redacted]2547 | CR | $ 1,190.00 | ST-Y8A3P9X9G3Q2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/6/2020 | [redacted]2547 | DR | $ 14,000.00 | W4000 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |

SYN ACH 2547 001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2021 | [redacted]2547 | CR | $ | 1,190.76 | YC4ZI95X9C6X397 | Daniel Geberth | 061100606 | AMZNIVM66FD9 | Marketplac | CCD |
| 1/29/2021 | [redacted]2547 | CR | $ | 97.19 | 47B22AXQA846N | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 1/29/2021 | [redacted]2547 | CR | $ | 1,709.20 | ST-U6Z5R5M7U9E6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 1/29/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 1/29/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 1/29/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/1/2021 | [redacted]2547 | CR | $ | 880.56 | 47B22AXQC76JN | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/1/2021 | [redacted]2547 | CR | $ | 624.04 | 47B22AXQF4SU4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/1/2021 | [redacted]2547 | CR | $ | 904.41 | ST-C5H8R0N3Y2V3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/1/2021 | [redacted]2547 | DR | $ | 72.38 | 73097004 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 2/2/2021 | [redacted]2547 | DR | $ | 144.00 | 4777A7101A92 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 2/2/2021 | [redacted]2547 | CR | $ | 2,229.80 | ST-N7Z9E4J5D7S5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/2/2021 | [redacted]2547 | CR | $ | 25.81 | 47B22AXQH8WXW | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/3/2021 | [redacted]2547 | DR | $ | 644.00 | 227143466103016 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 2/3/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2810332372051 | DGP PRODUCTIONS INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 2/4/2021 | [redacted]2547 | DR | $ | 196.10 | 1012203033446 | DGP PRODUCTS INC. | 061100606 | MBO OSSWALD GMBH | IAT PAYPAL | IAT |
| 2/4/2021 | [redacted]2547 | DR | $ | 744.99 | 1012202798132 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 2/4/2021 | [redacted]2547 | CR | $ | 697.40 | 47B22AXQMDGP8 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/5/2021 | [redacted]2547 | CR | $ | 2,396.91 | 47B22AXQPEHEG | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/5/2021 | [redacted]2547 | CR | $ | 988.79 | ST-G9X7U0U1O5O9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/5/2021 | [redacted]2547 | DR | $ | 73.88 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/5/2021 | [redacted]2547 | DR | $ | 496.36 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/5/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/5/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/6/2021 | [redacted]2547 | CR | $ | 576.89 | | DGP Products Inc | 061100606 | KLARNA INC | PAYMENTS | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2021 | [redacted] | 2547 | DR | $ | 10.00 | FAITH | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/8/2021 | [redacted] | 2547 | CR | $ | 9.41 | 47B22AXQTZRTG | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/8/2021 | [redacted] | 2547 | CR | $ | 4,197.77 | ST-C7N6A4L7K8V3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/8/2021 | [redacted] | 2547 | CR | $ | 1,676.02 | 47B22AXQRBYFA | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/9/2021 | [redacted] | 2547 | CR | $ | 2,517.14 | ST-F9O6K8Z7D6S1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/9/2021 | [redacted] | 2547 | CR | $ | 40.38 | 47B22AXQVSRAN | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/9/2021 | [redacted] | 2547 | DR | $ | 72.38 | 73475954 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 2/10/2021 | [redacted] | 2547 | DR | $ | 656.28 | 227144166094800 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 2/11/2021 | [redacted] | 2547 | CR | $ | 2,405.35 | ST-S3B3Y4I8Z7E1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/11/2021 | [redacted] | 2547 | DR | $ | 1.00 | FAITH | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/11/2021 | [redacted] | 2547 | DR | $ | 1.00 | FAITH | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/11/2021 | [redacted] | 2547 | CR | $ | 988.25 | 361FNK2B5AP0KCP | DGP Products Inc | 061100606 | AMZNV3WD1O8Q | Amazon Pay | CCD |
| 2/11/2021 | [redacted] | 2547 | CR | $ | 525.96 | 47B22AXQZFQBG | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/12/2021 | [redacted] | 2547 | DR | $ | 38.66 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 2/12/2021 | [redacted] | 2547 | CR | $ | 1,324.36 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 2/12/2021 | [redacted] | 2547 | CR | $ | 1,250.88 | 47B22AXR37GM8 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/12/2021 | [redacted] | 2547 | CR | $ | 1,484.29 | 4LO5I3QUF31OHBN | Daniel Geberth | 061100606 | AMZNWX0S9Z9K | Marketplac | CCD |
| 2/12/2021 | [redacted] | 2547 | CR | $ | 368.11 | ST-I7E5P6J3J1S7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/12/2021 | [redacted] | 2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/12/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/12/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/12/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/16/2021 | [redacted] | 2547 | CR | $ | 384.42 | ST-Z5Y9X6I8A5S0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/16/2021 | [redacted] | 2547 | CR | $ | 1,083.42 | 47B22AXR69DG8 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/16/2021 | [redacted] | 2547 | CR | $ | 931.84 | 3CI0ILG7BHKDDJ4 | DGP Products Inc | 061100606 | AMZNL608NJYE | Amazon Pay | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2021 | [redacted]2547 | CR | $ | 1,039.11 | 47B22AXR8VW4L | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/16/2021 | [redacted]2547 | DR | $ | 4.99 | TRUTHFINDER | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/16/2021 | [redacted]2547 | DR | $ | 27.78 | TRUTHFINDER | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/16/2021 | [redacted]2547 | DR | $ | 51.05 | 1012320112721 | DGP PRODUCTS INC. | 061100606 | MBO OSSWALD GMBH | IAT PAYPAL | IAT |
| 2/16/2021 | [redacted]2547 | DR | $ | 75.00 | 73821922 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 2/17/2021 | [redacted]2547 | CR | $ | 3,839.75 | ST-P7Z4W0R1E4P6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/17/2021 | [redacted]2547 | CR | $ | 1,695.07 | 47B22AXRALFM6 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/18/2021 | [redacted]2547 | DR | $ | 760.26 | 227144966106920 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 2/18/2021 | [redacted]2547 | CR | $ | 4,827.56 | ST-G7P3U9N9N6P4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/19/2021 | [redacted]2547 | CR | $ | 1,023.11 | 47B22AXRDXCBU | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/19/2021 | [redacted]2547 | CR | $ | 2,176.14 | ST-R4Z8G6D7B0C4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/19/2021 | [redacted]2547 | CR | $ | 754.14 | MA5E01B0C4H8YT2 | DGP Products Inc | 061100606 | AMZNKMGCWZDX | Amazon Pay | CCD |
| 2/19/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/19/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/19/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/19/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/22/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2810502414665 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 2/22/2021 | [redacted]2547 | CR | $ | 717.90 | 47B22AXRJ2SW2 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/22/2021 | [redacted]2547 | CR | $ | 1,119.76 | ST-E9H2U1A2D2C9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/22/2021 | [redacted]2547 | CR | $ | 504.60 | 47B22AXRH2X9G | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/22/2021 | [redacted]2547 | DR | $ | 93.67 | 74113698 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 2/23/2021 | [redacted]2547 | CR | $ | 1,719.60 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 2/23/2021 | [redacted]2547 | DR | $ | 50.37 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 2/23/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2810532420919 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 2/23/2021 | [redacted]2547 | CR | $ | 1,635.20 | ST-D4G1L3G0L1Z8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2021 | [redacted]2547 | DR | $ | 683.11 | 227145566083120 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 2/24/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2810542423597 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 2/24/2021 | [redacted]2547 | DR | $ | 13,754.32 | W9480 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 35.53 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 90.70 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 37.19 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 48.04 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 86.74 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 211.45 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 47.00 | EBAY 800-456-32 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 2/24/2021 | [redacted]2547 | DR | $ | 55.40 | 1012458632786 | DGP PRODUCTS INC. | 061100606 | DUO WEI CHUANG X | IAT PAYPAL | IAT |
| 2/24/2021 | [redacted]2547 | DR | $ | 6.41 | 47B22AXRMFKXJ | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | WEB |
| 2/24/2021 | [redacted]2547 | CR | $ | 880.57 | 47B22AXRM9E62 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 2/24/2021 | [redacted]2547 | CR | $ | 4,080.28 | ST-A7Q0T0B4R8X9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/24/2021 | [redacted]2547 | CR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/25/2021 | [redacted]2547 | DR | $ | 280.95 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 2/25/2021 | [redacted]2547 | CR | $ | 8,240.86 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 2/25/2021 | [redacted]2547 | DR | $ | 99.25 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 2/25/2021 | [redacted]2547 | CR | $ | 1,374.35 | ST-N7C8L8T9T6B3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/26/2021 | [redacted]2547 | CR | $ | 1,167.59 | ST-F1S9B7F7V8C6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 2/26/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/26/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/26/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 2/26/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/1/2021 | [redacted]2547 | CR | $ | 506.16 | ST-A4Q7D2Q7M2M1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2021 | [redacted]2547 | CR | $ | 526.98 | 47B22AXRTMLA4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/1/2021 | [redacted]2547 | DR | $ | 91.58 | GENUINEPART | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 3/1/2021 | [redacted]2547 | DR | $ | 80.57 | 74507908 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 3/2/2021 | [redacted]2547 | CR | $ | 2,675.64 | ST-D7L8M3L8N7W7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/2/2021 | [redacted]2547 | CR | $ | 19.51 | 47B22AXRWJYW4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/2/2021 | [redacted]2547 | CR | $ | 599.53 | | DGP Products Inc | 061100606 | KLARNA INC | PAYMENTS | CCD |
| 3/3/2021 | [redacted]2547 | DR | $ | 143.00 | 4804A0841A92 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 3/3/2021 | [redacted]2547 | DR | $ | 683.19 | 227146266101618 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 3/3/2021 | [redacted]2547 | DR | $ | 1,983.06 | ST-S3G9C9I5N9Y1 | DANIEL A GEBERTH | 061100606 | IU65 Premium & B | FLBLUE ACA | WEB |
| 3/3/2021 | [redacted]2547 | CR | $ | 448.84 | ST-L7B3Z3C6B3Q0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/3/2021 | [redacted]2547 | CR | $ | 849.24 | 47B22AXRYK43Q | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/4/2021 | [redacted]2547 | CR | $ | 372.23 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 3/4/2021 | [redacted]2547 | DR | $ | 3.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 3/4/2021 | [redacted]2547 | CR | $ | 1,428.71 | ST-X0A4S2C6J6T6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/5/2021 | [redacted]2547 | DR | $ | 693.00 | DD55396 | PHMG | 061100606 | PHMG Numeric Rac | US ACH | CCD |
| 3/5/2021 | [redacted]2547 | CR | $ | 223.99 | 47B22AXS4A8UN | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/5/2021 | [redacted]2547 | CR | $ | 2,864.66 | ST-V2G9K4U8J3I4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/5/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/5/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/5/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/5/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/8/2021 | [redacted]2547 | CR | $ | 935.14 | ST-W0O4L7K0L6T7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/8/2021 | [redacted]2547 | CR | $ | 2,251.64 | 47B22AXS5WZQ2 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/9/2021 | [redacted]2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 3/9/2021 | [redacted]2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |

SYN ACH 2547 030

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2021 | [redacted]2547 | CR | $ | 2,548.94 | ST-C8G3F7B9W2B5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/9/2021 | [redacted]2547 | DR | $ | 1,534.99 | 1012643212474 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 3/9/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1012643207106 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 3/9/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1012643200661 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 3/9/2021 | [redacted]2547 | DR | $ | 292.99 | 1012643253678 | DGP PRODUCTS INC. | 061100606 | BAILING9 | IAT PAYPAL | IAT |
| 3/9/2021 | [redacted]2547 | CR | $ | 60.85 | 47B22AXS9MRX2 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/9/2021 | [redacted]2547 | DR | $ | 80.57 | 74906982 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 3/10/2021 | [redacted]2547 | DR | $ | 722.30 | 227146966090374 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 3/10/2021 | [redacted]2547 | CR | $ | 1,479.37 | ST-J4Q5Z8G4H5S7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/10/2021 | [redacted]2547 | DR | $ | 1,400.00 | DHGROUP | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 3/11/2021 | [redacted]2547 | CR | $ | 713.71 | ST-B9X4Q7M4W7L6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/12/2021 | [redacted]2547 | CR | $ | 694.14 | ST-A1P5J5Y0Q6T5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/12/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/12/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/12/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/12/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/15/2021 | [redacted]2547 | CR | $ | 1,717.40 | 47B22AXSGF2F2 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/15/2021 | [redacted]2547 | CR | $ | 1,597.79 | ST-G2I7L3W9I4E2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/15/2021 | [redacted]2547 | CR | $ | 456.06 | 47B22AXSHLCMS | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/15/2021 | [redacted]2547 | CR | $ | 990.10 | 47B22AXSJH4YQ | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/15/2021 | [redacted]2547 | DR | $ | 88.76 | 75235730 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 3/16/2021 | [redacted]2547 | CR | $ | 6,757.37 | ST-Y6J7A5I5X5O3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/16/2021 | [redacted]2547 | CR | $ | 1,108.25 | 47B22AXSKZM3N | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/17/2021 | [redacted]2547 | DR | $ | 683.13 | 227147666082496 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 3/17/2021 | [redacted]2547 | CR | $ | 4,675.52 | ST-S9L0I6M2N4L0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2021 | [redacted]2547 | CR | $ | 1,159.95 | 1012744727979 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/18/2021 | [redacted]2547 | CR | $ | 2,676.66 | ST-D0Y4I4Q5U8L5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/19/2021 | [redacted]2547 | CR | $ | 7,317.93 | 47B22AXSR47TU | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/19/2021 | [redacted]2547 | CR | $ | 4,273.70 | ST-D8U7V4C1U2D9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/19/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/19/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/19/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/19/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/19/2021 | [redacted]2547 | CR | $ | 131.12 | | DGP Products Inc | 061100606 | KLARNA INC | PAYMENTS | CCD |
| 3/22/2021 | [redacted]2547 | DR | $ | 24.05 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 3/22/2021 | [redacted]2547 | CR | $ | 699.99 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 3/22/2021 | [redacted]2547 | CR | $ | 1,494.70 | 3UVW7XLXV9BTN6M | DGP Products Inc | 061100606 | AMZNW88OWH6R | Amazon Pay | CCD |
| 3/22/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1012790095102 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 3/22/2021 | [redacted]2547 | DR | $ | 1,988.74 | 1012790110215 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 3/22/2021 | [redacted]2547 | CR | $ | 4,778.62 | ST-U6I7E0N5Q0M0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/22/2021 | [redacted]2547 | CR | $ | 3,050.57 | 47B22AXSSPJ98 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/22/2021 | [redacted]2547 | CR | $ | 13,388.75 | 47B22AXSTUL9L | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/22/2021 | [redacted]2547 | CR | $ | 2,125.18 | 47B22AXSUT7R8 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/23/2021 | [redacted]2547 | CR | $ | 670.67 | 47B22AXSWA8AS | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/23/2021 | [redacted]2547 | CR | $ | 12,603.33 | ST-Y7S5N7C8B9Y9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/23/2021 | [redacted]2547 | DR | $ | 80.57 | 75572179 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 3/24/2021 | [redacted]2547 | DR | $ | 683.17 | 227148366082806 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 3/24/2021 | [redacted]2547 | CR | $ | 3,383.57 | 1012839668655 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/24/2021 | [redacted]2547 | CR | $ | 4,375.61 | ST-Q7V9O3S3E3K6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/25/2021 | [redacted]2547 | CR | $ | 400.25 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2021 | [redacted]2547 | DR | $ | 4.00 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 3/25/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 3/25/2021 | [redacted]2547 | DR | $ | 125.00 | 1012856124980 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 3/25/2021 | [redacted]2547 | CR | $ | 630.83 | 1012853371232 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/25/2021 | [redacted]2547 | CR | $ | 4,939.40 | ST-L0R5G6X0C4I9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 109.23 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 3/26/2021 | [redacted]2547 | CR | $ | 1,915.69 | ST-Z8O0M0R2I0B1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/26/2021 | [redacted]2547 | CR | $ | 614.32 | 5MQAL19E3UURLDX | DGP Products Inc | 061100606 | AMZNBVEKBL7D | Amazon Pay | CCD |
| 3/26/2021 | [redacted]2547 | CR | $ | 557.43 | 5GKXL3OIYFEZOQU | Daniel Geberth | 061100606 | AMZN8W96HKRG | Marketplac | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 1,881.65 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/26/2021 | [redacted]2547 | DR | $ | 1,881.65 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 3/29/2021 | [redacted]2547 | CR | $ | 630.83 | 1012907942160 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/29/2021 | [redacted]2547 | CR | $ | 4,052.32 | ST-B5K5W2E6R9A4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/29/2021 | [redacted]2547 | DR | $ | 80.57 | 75875791 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 3/30/2021 | [redacted]2547 | DR | $ | 1,833.74 | 1012924204400 | DGP PRODUCTS INC. | 061100606 | HE KEPING | IAT PAYPAL | IAT |
| 3/30/2021 | [redacted]2547 | CR | $ | 41.44 | 1012923066649 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/30/2021 | [redacted]2547 | CR | $ | 6,171.99 | ST-S7M8R4Y6U1N0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 3/31/2021 | [redacted]2547 | CR | $ | 537.99 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 3/31/2021 | [redacted]2547 | DR | $ | 5.38 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 3/31/2021 | [redacted]2547 | DR | $ | 114.91 | 4826A8521A22 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 3/31/2021 | [redacted]2547 | DR | $ | 2,302.37 | 227149066128518 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2021 | [redacted]2547 | CR | $ | 1,319.94 | 1012937038911 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 3/31/2021 | [redacted]2547 | CR | $ | 204.62 | ST-R0V5X9B0X1W8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/1/2021 | [redacted]2547 | CR | $ | 2,081.72 | 1012951350230 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/1/2021 | [redacted]2547 | DR | $ | 15,850.08 | W1734 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 4/1/2021 | [redacted]2547 | CR | $ | 2,766.53 | ST-G1F0S9Q1F7J8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/2/2021 | [redacted]2547 | CR | $ | 1,050.50 | ST-W3I8D1P3J2R9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/2/2021 | [redacted]2547 | DR | $ | 182.99 | 1012958771783 | DGP PRODUCTS INC. | 061100606 | BAILING9 | IAT PAYPAL | IAT |
| 4/2/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/2/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/2/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/2/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/5/2021 | [redacted]2547 | DR | $ | 175.61 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 4/5/2021 | [redacted]2547 | CR | $ | 5,690.78 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 4/5/2021 | [redacted]2547 | CR | $ | 1,592.20 | 1012998146469 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/5/2021 | [redacted]2547 | CR | $ | 2,851.41 | ST-V7P7N5L1V5Z1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/5/2021 | [redacted]2547 | CR | $ | 850.73 | W1DCYWEKFNQRHJH | DGP Products Inc | 061100606 | AMZNUG370NQ8 | Amazon Pay | CCD |
| 4/5/2021 | [redacted]2547 | CR | $ | 1,943.95 | 1012983905466 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/5/2021 | [redacted]2547 | DR | $ | 244.37 | 76265387 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 4/6/2021 | [redacted]2547 | CR | $ | 788.06 | ST-L5P0T4P7E4G9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/6/2021 | [redacted]2547 | DR | $ | 567.00 | 1013025458786 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 4/7/2021 | [redacted]2547 | DR | $ | 20.21 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 4/7/2021 | [redacted]2547 | CR | $ | 587.17 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 4/7/2021 | [redacted]2547 | DR | $ | 683.13 | 227149766172476 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 4/7/2021 | [redacted]2547 | CR | $ | 5,281.19 | ST-Y0N1L2D4N5Q0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/8/2021 | [redacted]2547 | DR | $ | 134.24 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2021 | [redacted]2547 | CR | $ | 3,940.87 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 4/8/2021 | [redacted]2547 | CR | $ | 2,612.54 | ST-T1U0E3Q7Q6O7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/9/2021 | [redacted]2547 | DR | $ | 22.11 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 4/9/2021 | [redacted]2547 | CR | $ | 753.78 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 4/9/2021 | [redacted]2547 | CR | $ | 4,944.75 | ST-C9Z5C7G0C3X9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/9/2021 | [redacted]2547 | CR | $ | 594.40 | 47B22AXTNWQAG | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/9/2021 | [redacted]2547 | CR | $ | 352.61 | 2QIDCIFBBDL8VYI | Daniel Geberth | 061100606 | AMZNB7MFFY9E | Marketplac | CCD |
| 4/9/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/9/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/9/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/9/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/12/2021 | [redacted]2547 | CR | $ | 1,154.86 | 47B22AXTQKU3W | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/12/2021 | [redacted]2547 | CR | $ | 456.06 | 47B22AXTSUKHG | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/12/2021 | [redacted]2547 | CR | $ | 1,751.26 | ST-L0W4E7Y6U9W9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/12/2021 | [redacted]2547 | DR | $ | 80.57 | 76592309 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 4/13/2021 | [redacted]2547 | DR | $ | 10,000.00 | W3326 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 4/13/2021 | [redacted]2547 | CR | $ | 2,408.88 | 47B22AXTUBEL8 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/13/2021 | [redacted]2547 | CR | $ | 2,587.33 | ST-W9Q9O7L9F7E7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/14/2021 | [redacted]2547 | DR | $ | 683.21 | 227150466144966 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 4/14/2021 | [redacted]2547 | CR | $ | 1,983.89 | ST-X1N9R9Q1Y6I7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/15/2021 | [redacted]2547 | CR | $ | 968.52 | 47B22AXTXSBGC | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/15/2021 | [redacted]2547 | CR | $ | 506.16 | ST-T6O8F4H5L2K8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/16/2021 | [redacted]2547 | CR | $ | 6,210.45 | ST-T5Q9J0S4J3E5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/16/2021 | [redacted]2547 | DR | $ | 4.99 | TRUTHFINDER | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 4/16/2021 | [redacted]2547 | DR | $ | 27.78 | TRUTHFINDER | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |

SYN ACH 2547 035

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/16/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/16/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/16/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/19/2021 | [redacted]2547 | CR | $ | 3,241.28 | ST-V3L6I3S2E8S6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/19/2021 | [redacted]2547 | DR | $ | 100.00 | LIFE CHURCH | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 4/19/2021 | [redacted]2547 | DR | $ | 662.37 | 1013195063221 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 4/19/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1013195056516 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 4/19/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1013195050505 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 4/19/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1013195041642 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 4/19/2021 | [redacted]2547 | DR | $ | 80.57 | 76902929 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 4/19/2021 | [redacted]2547 | DR | $ | 654.21 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | TAX | CCD |
| 4/20/2021 | [redacted]2547 | CR | $ | 1,123.11 | TPEP76V8QA9G0UK | DGP Products Inc | 061100606 | AMZNVP6F4GX4 | Amazon Pay | CCD |
| 4/20/2021 | [redacted]2547 | CR | $ | 1,643.93 | ST-I3C0L4N9W6U3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/21/2021 | [redacted]2547 | DR | $ | 683.13 | 227151166168326 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 4/21/2021 | [redacted]2547 | CR | $ | 300.35 | 47B22AXU8BNBQ | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/21/2021 | [redacted]2547 | CR | $ | 1,048.55 | ST-S6V4F8U0J5W9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/21/2021 | [redacted]2547 | DR | $ | 7,764.99 | 1013256881370 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 4/21/2021 | [redacted]2547 | DR | $ | 1,045.93 | 1013256865470 | DGP PRODUCTS INC. | 061100606 | HE KEPING | IAT PAYPAL | IAT |
| 4/22/2021 | [redacted]2547 | CR | $ | 25.42 | 47B22AXU9XBP4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/22/2021 | [redacted]2547 | CR | $ | 1,196.41 | ST-R0P3O7F0B5E4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/23/2021 | [redacted]2547 | DR | $ | 1,287.00 | DD55396 | PHMG | 061100606 | PHMG Numeric Rac | US ACH | CCD |
| 4/23/2021 | [redacted]2547 | CR | $ | 2,665.37 | ST-M5V7W5E5M5I1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/23/2021 | [redacted]2547 | CR | $ | 2,472.43 | 2NZ4IJY9GOT7701 | Daniel Geberth | 061100606 | AMZN81UNT2CS | Marketplac | CCD |
| 4/23/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/23/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/23/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/26/2021 | [redacted]2547 | CR | $ | 4,427.68 | ST-U6C7M8K2B2D7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/26/2021 | [redacted]2547 | DR | $ | 80.57 | 77181053 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 4/27/2021 | [redacted]2547 | DR | $ | 243.44 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 4/27/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 4/27/2021 | [redacted]2547 | CR | $ | 3,969.31 | ST-I6Q8X5R0W8J4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/28/2021 | [redacted]2547 | DR | $ | 8.52 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 4/28/2021 | [redacted]2547 | CR | $ | 851.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 4/28/2021 | [redacted]2547 | DR | $ | 683.19 | 227151866143454 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 4/28/2021 | [redacted]2547 | CR | $ | 653.20 | 47B22AXUJ8VK8 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/28/2021 | [redacted]2547 | CR | $ | 3,431.74 | ST-Y8C8L7J3R4W6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/29/2021 | [redacted]2547 | DR | $ | 258.03 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 4/29/2021 | [redacted]2547 | CR | $ | 8,854.50 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 4/29/2021 | [redacted]2547 | DR | $ | 3,279.99 | 1013380794371 | DGP PRODUCTS INC. | 061100606 | LING WEI RONG | IAT PAYPAL | IAT |
| 4/29/2021 | [redacted]2547 | CR | $ | 704.81 | 23B0HXHJQ85CHZB | DGP Products Inc | 061100606 | AMZNNKSVLAA3 | Amazon Pay | CCD |
| 4/29/2021 | [redacted]2547 | CR | $ | 1,085.55 | 47B22AXUKUYNU | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/29/2021 | [redacted]2547 | CR | $ | 1,015.84 | ST-C7D4T3X4P2N7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/30/2021 | [redacted]2547 | CR | $ | 1,251.92 | 47B22AXUMJVFG | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 4/30/2021 | [redacted]2547 | CR | $ | 2,433.05 | ST-E1X8P5R8D5B4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 4/30/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/30/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/30/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 4/30/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811202616527 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 5/3/2021 | [redacted]2547 | CR | $ | 504.60 | 47B22AXURR6YA | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/3/2021 | [redacted]2547 | CR | $ | 883.65 | ST-M1I1S5O6H1T8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/3/2021 | [redacted]2547 | CR | $ | 692.00 | 47B22AXUPBDQ4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/3/2021 | [redacted]2547 | DR | $ | 80.57 | 77544797 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 5/4/2021 | [redacted]2547 | CR | $ | 358.95 | 47B22AXUT4WEY | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/4/2021 | [redacted]2547 | CR | $ | 5,289.22 | ST-K1T3B6B9A1C2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/5/2021 | [redacted]2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 5/5/2021 | [redacted]2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 5/5/2021 | [redacted]2547 | DR | $ | 683.15 | 227152566169094 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 5/5/2021 | [redacted]2547 | CR | $ | 2,818.33 | ST-G0P5R7U3F1I1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/5/2021 | [redacted]2547 | CR | $ | 72.87 | 47B22AXUUS956 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/6/2021 | [redacted]2547 | CR | $ | 1,143.70 | 47B22AXUWQTMC | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/6/2021 | [redacted]2547 | CR | $ | 1,762.85 | ST-L1L0H3W4R6B5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/7/2021 | [redacted]2547 | CR | $ | 40,000.00 | 693045736w9dyt | daniel A Geberth | 061100606 | Morgan Stanley | ACH CREDIT | CCD |
| 5/7/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811262643980 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 5/7/2021 | [redacted]2547 | CR | $ | 2,052.07 | ST-Y5O8U9M0J7L7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/7/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/7/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/7/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/7/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/10/2021 | [redacted]2547 | CR | $ | 624.04 | 4EYXCSB1M8HVY29 | DGP Products Inc | 061100606 | AMAZON PJSUN4GJU | PAYMENTS | CCD |
| 5/10/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811272647780 | DGP PRODUCTIONS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 5/10/2021 | [redacted]2547 | CR | $ | 1,195.71 | 47B22AXUZQT92 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/10/2021 | [redacted]2547 | CR | $ | 1,053.00 | 47B22AXV3RX2J | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2021 | [redacted]2547 | CR | $ 1,130.24 | 47B22AXV2U6K4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/10/2021 | [redacted]2547 | CR | $ 1,795.41 | ST-X5R3Q8Y3Q4P2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/10/2021 | [redacted]2547 | DR | $ 80.57 | 77890913 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 5/11/2021 | [redacted]2547 | DR | $ 3,004.99 | 1013604284686 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 5/11/2021 | [redacted]2547 | DR | $ 3,004.99 | 1013604276496 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 5/11/2021 | [redacted]2547 | DR | $ 2,191.49 | 1013604292646 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 5/11/2021 | [redacted]2547 | CR | $ 727.93 | 47B22AXV53VF4 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/11/2021 | [redacted]2547 | CR | $ 1,777.46 | ST-T4S7I7Q5D4F6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/12/2021 | [redacted]2547 | DR | $ 683.15 | 227153266138008 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 5/12/2021 | [redacted]2547 | CR | $ 1,123.11 | 1013621736775 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/12/2021 | [redacted]2547 | CR | $ 3,572.44 | ST-Q1E6S7K2D6R7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/13/2021 | [redacted]2547 | CR | $ 630.83 | 2FEASPP3KA0VUAP | DGP Products Inc | 061100606 | AMAZON PRMJ1IRZE | PAYMENTS | CCD |
| 5/13/2021 | [redacted]2547 | CR | $ 596.80 | 1013638495495 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/13/2021 | [redacted]2547 | CR | $ 4,136.78 | ST-B3C3H8I1D2T6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/14/2021 | [redacted]2547 | CR | $ 1,044.12 | 1013655188691 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/14/2021 | [redacted]2547 | DR | $ 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/14/2021 | [redacted]2547 | DR | $ 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/14/2021 | [redacted]2547 | DR | $ 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/14/2021 | [redacted]2547 | DR | $ 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/17/2021 | [redacted]2547 | CR | $ 504.60 | IDEO7L2TOVJGUCC | DGP Products Inc | 061100606 | AMAZON PQ7RSQNPX | PAYMENTS | CCD |
| 5/17/2021 | [redacted]2547 | DR | $ 12,000.00 | 200153741643236 | DANIEL GEBERTH | 061100606 | IRS | USATAXPYMT | PPD |
| 5/17/2021 | [redacted]2547 | CR | $ 1,008.11 | 1013672469405 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/17/2021 | [redacted]2547 | CR | $ 2,239.42 | 1013689649684 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/17/2021 | [redacted]2547 | CR | $ 2,068.58 | ST-A4G7L9K1C9M9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/17/2021 | [redacted]2547 | DR | $ 80.57 | 78223063 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2021 | [redacted]2547 | CR | $ | 19.51 | 65MJWRCRZZBGL8A | DGP Products Inc | 061100606 | AMAZON P4PLKT4A3 | PAYMENTS | CCD |
| 5/18/2021 | [redacted]2547 | CR | $ | 5,418.35 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 5/18/2021 | [redacted]2547 | DR | $ | 111.82 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 5/18/2021 | [redacted]2547 | DR | $ | 384.99 | 1013722265113 | DGP PRODUCTS INC. | 061100606 | BAILING9 | IAT PAYPAL | IAT |
| 5/18/2021 | [redacted]2547 | DR | $ | 1,951.87 | 1013722332411 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 5/18/2021 | [redacted]2547 | DR | $ | 242.02 | W8474 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 5/18/2021 | [redacted]2547 | CR | $ | 4,730.22 | ST-K2Q6D9B0N5U5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/18/2021 | [redacted]2547 | DR | $ | 11,067.63 | W0996 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 5/19/2021 | [redacted]2547 | DR | $ | 683.19 | 227153966158652 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 5/19/2021 | [redacted]2547 | CR | $ | 1,244.32 | 1013739596827 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/19/2021 | [redacted]2547 | CR | $ | 3,023.41 | ST-S9A7O2V0X9P2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/20/2021 | [redacted]2547 | CR | $ | 411.44 | ST-W7P3O9Y5Y3Q8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/21/2021 | [redacted]2547 | CR | $ | 225.08 | ST-M4M8R5V3P1G0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/21/2021 | [redacted]2547 | DR | $ | 447.99 | 1013774495239 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 5/21/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1013774481638 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 5/21/2021 | [redacted]2547 | CR | $ | 1,244.48 | 1013772258070 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/21/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/21/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/21/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/21/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/24/2021 | [redacted]2547 | CR | $ | 2,345.50 | 1013821967943 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/24/2021 | [redacted]2547 | CR | $ | 727.93 | 1013807740110 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/24/2021 | [redacted]2547 | CR | $ | 2,101.66 | ST-I4V3Z6H8X2U4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/24/2021 | [redacted]2547 | DR | $ | 80.57 | 78517416 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 5/25/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2021 | [redacted]2547 | CR | $ | 764.23 | 1013838014415 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/25/2021 | [redacted]2547 | CR | $ | 1,585.99 | ST-W4A5H1X7A6C7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/26/2021 | [redacted]2547 | DR | $ | 130.47 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 5/26/2021 | [redacted]2547 | DR | $ | 683.15 | 227154666093532 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 5/26/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811452698345 | DGP PRODUCTS INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 5/26/2021 | [redacted]2547 | CR | $ | 1,958.27 | 1013855210689 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/26/2021 | [redacted]2547 | CR | $ | 4,613.95 | ST-A8P4F4A1U7W9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/27/2021 | [redacted]2547 | DR | $ | 1,018.07 | 1013872029560 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 5/27/2021 | [redacted]2547 | CR | $ | 1,246.52 | 1013871868482 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/27/2021 | [redacted]2547 | CR | $ | 1,327.54 | ST-S0T1C5Y4L7M0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/28/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811472706231 | DGP PRODUCTS, INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 5/28/2021 | [redacted]2547 | CR | $ | 513.05 | 1013888698845 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 5/28/2021 | [redacted]2547 | CR | $ | 1,083.81 | ST-I1X1E4D6I9G9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 5/28/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/28/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/28/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 5/28/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/1/2021 | [redacted]2547 | CR | $ | 624.04 | VJP4N5K9017YPU7 | DGP Products Inc | 061100606 | AMAZON PRUC9SCUX | PAYMENTS | CCD |
| 6/1/2021 | [redacted]2547 | CR | $ | 48.24 | 1013954185090 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/1/2021 | [redacted]2547 | CR | $ | 3,885.93 | ST-Y7G1T0R5I7M3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/1/2021 | [redacted]2547 | CR | $ | 942.72 | 1013907142625 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/1/2021 | [redacted]2547 | DR | $ | 80.57 | 78876232 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 6/2/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811522719861 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 6/2/2021 | [redacted]2547 | CR | $ | 3,851.03 | ST-G2M4I5F2A0N4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/2/2021 | [redacted]2547 | DR | $ | 584.99 | 1013972187582 | DGP PRODUCTS INC. | 061100606 | BAILING9 | IAT PAYPAL | IAT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | [redacted]2547 | DR | $ | 2,484.99 | 1013972227279 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 6/3/2021 | [redacted]2547 | CR | $ | 504.60 | 5VS0Z3RK5ZQ4CTC | DGP Products Inc | 061100606 | AMAZON PSBX36TBP | PAYMENTS | CCD |
| 6/3/2021 | [redacted]2547 | DR | $ | 683.15 | 227155466111074 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 6/3/2021 | [redacted]2547 | CR | $ | 4,279.68 | ST-E0B8J5I7P9X4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/3/2021 | [redacted]2547 | DR | $ | 524.99 | 1013995535185 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 6/3/2021 | [redacted]2547 | CR | $ | 1,267.21 | 1013993023518 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/4/2021 | [redacted]2547 | CR | $ | 1,677.70 | 1014010562575 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/4/2021 | [redacted]2547 | CR | $ | 1,965.05 | ST-N9D0B3Y4A3U9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/4/2021 | [redacted]2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/4/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/4/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/4/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/7/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811552736951 | DGP PRODUCTS, INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 6/7/2021 | [redacted]2547 | DR | $ | 79.00 | EPOCH TIMES THE | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 6/7/2021 | [redacted]2547 | CR | $ | 915.03 | 1014028791220 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/7/2021 | [redacted]2547 | CR | $ | 2,301.42 | ST-U7T7R8I8Q3W1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/7/2021 | [redacted]2547 | DR | $ | 80.57 | 79218240 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 6/8/2021 | [redacted]2547 | CR | $ | 1,095.92 | 71SN6OGE478V549 | DGP Products Inc | 061100606 | AMAZON PQSPVTQNU | PAYMENTS | CCD |
| 6/8/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811582747071 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 6/8/2021 | [redacted]2547 | CR | $ | 1,584.92 | 1014078104548 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/8/2021 | [redacted]2547 | CR | $ | 2,894.50 | ST-I6A8J3C0J4I1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/9/2021 | [redacted]2547 | CR | $ | 918.57 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 6/9/2021 | [redacted]2547 | DR | $ | 19.28 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 6/9/2021 | [redacted]2547 | DR | $ | 683.19 | 227156066147494 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 6/9/2021 | [redacted]2547 | DR | $ | 127.99 | 1014095270377 | DGP PRODUCTS INC. | 061100606 | LING WEI RONG | IAT PAYPAL | IAT |

SYN ACH 2547 042

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1014095254192 | DGP PRODUCTS INC. | 061100606 | LING WEI RONG | IAT PAYPAL | IAT |
| 6/9/2021 | [redacted]2547 | CR | $ | 630.84 | 1014095571997 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/9/2021 | [redacted]2547 | CR | $ | 5,868.83 | ST-Y7C6N2C7Z9R9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/10/2021 | [redacted]2547 | DR | $ | 1,597.69 | 678561186001678 | 561558 | 061100606 | HUMANA, INC. | INS PYMT | PPD |
| 6/10/2021 | [redacted]2547 | CR | $ | 2,313.80 | ST-O3T5R7B2X9C4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/11/2021 | [redacted]2547 | CR | $ | 40,000.00 | 693045736wq5q5 | daniel A Geberth | 061100606 | Morgan Stanley | ACH CREDIT | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 762.89 | 1014129013077 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 6/11/2021 | [redacted]2547 | CR | $ | 725.86 | 1014129546051 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/11/2021 | [redacted]2547 | CR | $ | 3,168.95 | ST-T6H5J0A2B8F2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 230.01 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 1,881.65 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/11/2021 | [redacted]2547 | DR | $ | 1,881.65 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/14/2021 | [redacted]2547 | CR | $ | 1,154.54 | 1014147067323 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/14/2021 | [redacted]2547 | CR | $ | 911.52 | ST-M1Z0W9V4T6A4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/14/2021 | [redacted]2547 | DR | $ | 80.57 | 79533306 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 6/15/2021 | [redacted]2547 | CR | $ | 4,468.51 | ST-C6C9N0P8V8C8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/15/2021 | [redacted]2547 | CR | $ | 662.45 | 1014194631735 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/16/2021 | [redacted]2547 | DR | $ | 2,302.35 | 227156766105724 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 6/16/2021 | [redacted]2547 | CR | $ | 1,068.51 | 1014212146956 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/16/2021 | [redacted]2547 | CR | $ | 2,519.58 | ST-L2O9I8R9M7C1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/17/2021 | [redacted]2547 | DR | $ | 2,758.74 | 1014232522850 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 6/17/2021 | [redacted]2547 | CR | $ | 477.40 | 1014229538421 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2021 | [redacted] | 2547 | CR | $ | 2,517.87 | ST-J5B8E4X9X3U4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/18/2021 | [redacted] | 2547 | CR | $ | 832.93 | 8EY1C4XBRACW153 | Daniel Geberth | 061100606 | AMAZON.C9BRB1UIB | PAYMENTS | CCD |
| 6/18/2021 | [redacted] | 2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 6/18/2021 | [redacted] | 2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 6/18/2021 | [redacted] | 2547 | DR | $ | 4,500.00 | H2811682780603 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 6/18/2021 | [redacted] | 2547 | CR | $ | 2,177.29 | ST-A0W8T5T6O8Q3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/18/2021 | [redacted] | 2547 | DR | $ | 230.00 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/18/2021 | [redacted] | 2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/18/2021 | [redacted] | 2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/18/2021 | [redacted] | 2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/21/2021 | [redacted] | 2547 | DR | $ | 20.76 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 6/21/2021 | [redacted] | 2547 | CR | $ | 2,328.70 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 6/21/2021 | [redacted] | 2547 | DR | $ | 4,500.00 | H2811692783693 | DGP PRODUCTS INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 6/21/2021 | [redacted] | 2547 | CR | $ | 598.80 | 1014263326032 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/21/2021 | [redacted] | 2547 | CR | $ | 1,666.82 | ST-R0D1R9R0F1W4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/21/2021 | [redacted] | 2547 | DR | $ | 244.37 | 79839156 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 6/22/2021 | [redacted] | 2547 | CR | $ | 1,844.99 | 1014309799273 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/22/2021 | [redacted] | 2547 | CR | $ | 866.22 | ST-L3S9N1L8N1D7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/23/2021 | [redacted] | 2547 | CR | $ | 624.04 | 5GXTQ0YPFPAWKAO | DGP Products Inc | 061100606 | AMAZON POA9HTQGC | PAYMENTS | CCD |
| 6/23/2021 | [redacted] | 2547 | CR | $ | 2,230.94 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | DEPOSIT | CCD |
| 6/23/2021 | [redacted] | 2547 | DR | $ | 46.88 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT PYMT SOLN | TRAN FEE | CCD |
| 6/23/2021 | [redacted] | 2547 | DR | $ | 683.15 | 227157466153892 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 6/23/2021 | [redacted] | 2547 | DR | $ | 2,066.99 | 1014327947793 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 6/23/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1014327941979 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 6/23/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1014327935036 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2021 | [redacted]2547 | CR | $ | 1,213.36 | 1014326362613 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/23/2021 | [redacted]2547 | CR | $ | 3,259.88 | ST-K7W7K1B3S9J0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/24/2021 | [redacted]2547 | CR | $ | 1,134.24 | ST-O7J1W8K5O9H4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/25/2021 | [redacted]2547 | DR | $ | 157.39 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 6/25/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 6/25/2021 | [redacted]2547 | CR | $ | 455.57 | ST-L1A4U8C1H3G9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/25/2021 | [redacted]2547 | CR | $ | 988.25 | 1014358779779 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/25/2021 | [redacted]2547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/25/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/25/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/25/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 6/28/2021 | [redacted]2547 | DR | $ | 17,000.00 | W8462 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 6/28/2021 | [redacted]2547 | CR | $ | 514.92 | ST-G3G4T1Q3A6W2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/28/2021 | [redacted]2547 | CR | $ | 1,197.85 | 1014376030424 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/28/2021 | [redacted]2547 | CR | $ | 1,164.21 | 1014407751518 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/28/2021 | [redacted]2547 | DR | $ | 80.57 | 80147866 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 6/29/2021 | [redacted]2547 | CR | $ | 74.36 | 3TORR9U0JUWA7D9 | DGP Products Inc | 061100606 | AMAZON P05KWM5ZG | PAYMENTS | CCD |
| 6/29/2021 | [redacted]2547 | CR | $ | 7,494.95 | ST-H1T1L6Y9G4R3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 6/30/2021 | [redacted]2547 | DR | $ | 695.85 | 227158166138682 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 6/30/2021 | [redacted]2547 | CR | $ | 45.24 | 1014441203773 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 6/30/2021 | [redacted]2547 | CR | $ | 4,849.32 | ST-J0E9H5R8X6R8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/1/2021 | [redacted]2547 | CR | $ | 851.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 65002425 | DEPOSIT | CCD |
| 7/1/2021 | [redacted]2547 | DR | $ | 8.52 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 96232555 | TRAN FEE | CCD |
| 7/1/2021 | [redacted]2547 | DR | $ | 50.70 | 4885A7200A22 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 7/1/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811812817035 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | [redacted]2547 | CR | $ | 565.36 | 1014458961588 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/1/2021 | [redacted]2547 | CR | $ | 1,814.57 | ST-Z1D5Y1I9T4B4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/2/2021 | [redacted]2547 | CR | $ | 1,769.49 | 6G98RTVTIC7YG64 | Daniel Geberth | 061100606 | AMAZON.CNKEOWYLY | PAYMENTS | CCD |
| 7/2/2021 | [redacted]2547 | CR | $ | 2,146.11 | ST-M6Y6D7A2U3Q8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/2/2021 | [redacted]2547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/2/2021 | [redacted]2547 | DR | $ | 496.36 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/2/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/2/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/6/2021 | [redacted]2547 | DR | $ | 8.52 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 16704455 | TRAN FEE | CCD |
| 7/6/2021 | [redacted]2547 | CR | $ | 851.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 85063355 | DEPOSIT | CCD |
| 7/6/2021 | [redacted]2547 | CR | $ | 3,201.01 | ST-S6Q4A4V1D1Z2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/6/2021 | [redacted]2547 | CR | $ | 4,383.08 | 1014545994772 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/6/2021 | [redacted]2547 | CR | $ | 2,309.74 | 1014499252168 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/6/2021 | [redacted]2547 | CR | $ | 3,292.12 | 1014516270285 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/6/2021 | [redacted]2547 | CR | $ | 511.39 | 1014530823706 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/6/2021 | [redacted]2547 | DR | $ | 82.21 | 80525778 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 7/7/2021 | [redacted]2547 | CR | $ | 8,150.91 | ST-C5U8L4I0R4M2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/7/2021 | [redacted]2547 | CR | $ | 456.05 | 1014562814234 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/8/2021 | [redacted]2547 | DR | $ | 695.77 | 227158966184786 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 7/8/2021 | [redacted]2547 | CR | $ | 3,574.12 | ST-L4O4E0M6X9V5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/8/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1014584344032 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/8/2021 | [redacted]2547 | DR | $ | 1,181.87 | 1014584369395 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/8/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1014584363484 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/8/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1014584356535 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/8/2021 | [redacted]2547 | CR | $ | 1,446.15 | 1014579947799 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2021 | [redacted]62547 | DR | $ | 5,000.00 | H2811892853312 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 7/9/2021 | [redacted]62547 | CR | $ | 9,612.67 | ST-A4V9U6B9Q5G1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/9/2021 | [redacted]62547 | CR | $ | 5,830.10 | 1014596754196 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/9/2021 | [redacted]62547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/9/2021 | [redacted]62547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/9/2021 | [redacted]62547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/9/2021 | [redacted]62547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/12/2021 | [redacted]62547 | CR | $ | 1,423.36 | 1014630356058 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/12/2021 | [redacted]62547 | CR | $ | 3,169.83 | ST-N5P8K4Z4L3J0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/12/2021 | [redacted]62547 | CR | $ | 1,052.61 | 1014613999231 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/12/2021 | [redacted]62547 | DR | $ | 79.13 | 80813268 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 7/13/2021 | [redacted]62547 | CR | $ | 3,345.16 | ST-M8X5H8L4U1G7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/14/2021 | [redacted]62547 | DR | $ | 695.81 | 227159566166126 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 7/14/2021 | [redacted]62547 | CR | $ | 2,221.60 | 1014678202732 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/14/2021 | [redacted]62547 | CR | $ | 562.03 | ST-R7M2G1D4M2R9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/15/2021 | [redacted]62547 | CR | $ | 1,355.67 | 1014694707295 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/15/2021 | [redacted]62547 | CR | $ | 1,292.39 | ST-W3S3U9F3K1C2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/15/2021 | [redacted]62547 | DR | $ | 798.74 | 1014694778103 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/15/2021 | [redacted]62547 | DR | $ | 4,004.99 | 1014694771028 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/15/2021 | [redacted]62547 | DR | $ | 4,004.99 | 1014694764710 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/16/2021 | [redacted]62547 | CR | $ | 441.73 | 6LUTHNJXVIIUY4A | Daniel Geberth | 061100606 | AMAZON.CPIPKQNQH | PAYMENTS | CCD |
| 7/16/2021 | [redacted]62547 | CR | $ | 1,767.55 | ST-X8A1Z2A4I7K2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/16/2021 | [redacted]62547 | CR | $ | 1,247.79 | 1014711601202 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/16/2021 | [redacted]62547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/16/2021 | [redacted]62547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/16/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/19/2021 | [redacted]2547 | DR | $ | 40.29 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 27558615 | TRAN FEE | CCD |
| 7/19/2021 | [redacted]2547 | CR | $ | 1,371.94 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 93297565 | DEPOSIT | CCD |
| 7/19/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2811972881940 | DGP PRODUCTIONS INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 7/19/2021 | [redacted]2547 | DR | $ | 9.99 | VIMEO | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 7/19/2021 | [redacted]2547 | DR | $ | 200.00 | FACEBOOKPAY CUR | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 7/19/2021 | [redacted]2547 | DR | $ | 99.99 | VOTES | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 7/19/2021 | [redacted]2547 | CR | $ | 1,170.32 | 1014759408424 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/19/2021 | [redacted]2547 | DR | $ | 100.00 | LIFE CHURCH | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 7/19/2021 | [redacted]2547 | CR | $ | 2,330.03 | ST-T8N4J8Z9P8H2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/19/2021 | [redacted]2547 | CR | $ | 1,461.60 | 1014729124415 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/19/2021 | [redacted]2547 | DR | $ | 84.44 | 81103788 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 7/19/2021 | [redacted]2547 | DR | $ | 1,881.65 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/19/2021 | [redacted]2547 | DR | $ | 2,028.46 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/20/2021 | [redacted]2547 | CR | $ | 1,799.70 | ST-W1J5L7G4X5D4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/20/2021 | [redacted]2547 | DR | $ | 89.10 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | TAX | CCD |
| 7/21/2021 | [redacted]2547 | DR | $ | 2,168.22 | 227160266156260 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 7/21/2021 | [redacted]2547 | DR | $ | 3,259.99 | 1014791942067 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/21/2021 | [redacted]2547 | CR | $ | 19.51 | 1014792378923 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/21/2021 | [redacted]2547 | CR | $ | 1,173.48 | ST-N3O8U8Y9L8V5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/22/2021 | [redacted]2547 | CR | $ | 624.03 | 1014809064712 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/22/2021 | [redacted]2547 | CR | $ | 632.79 | ST-U2O7B2M8L5E6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/23/2021 | [redacted]2547 | CR | $ | 963.87 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 23146725 | DEPOSIT | CCD |
| 7/23/2021 | [redacted]2547 | DR | $ | 28.20 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 57818535 | TRAN FEE | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2021 | [redacted]2547 | DR | $ | 1,287.00 | DD55396 | PHMG | 061100606 | PHMG Numeric Rac | US ACH | CCD |
| 7/23/2021 | [redacted]2547 | DR | $ | 1,597.69 | 678561186001678 | 561560 | 061100606 | HUMANA, INC. | INS PYMT | PPD |
| 7/23/2021 | [redacted]2547 | CR | $ | 548.05 | ST-O1X2L5U9W2T6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/23/2021 | [redacted]2547 | CR | $ | 624.03 | 1014825293622 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/23/2021 | [redacted]2547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/23/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/23/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/23/2021 | [redacted]2547 | DR | $ | 915.43 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/26/2021 | [redacted]2547 | CR | $ | 30,000.00 | 693045736xb34a | daniel A Geberth | 061100606 | Morgan Stanley | ACH CREDIT | CCD |
| 7/26/2021 | [redacted]2547 | DR | $ | 193.37 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 7/26/2021 | [redacted]2547 | CR | $ | 12,214.07 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 05861765 | DEPOSIT | CCD |
| 7/26/2021 | [redacted]2547 | DR | $ | 391.94 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 40568485 | TRAN FEE | CCD |
| 7/26/2021 | [redacted]2547 | CR | $ | 624.03 | 1014857808503 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/26/2021 | [redacted]2547 | CR | $ | 1,013.40 | 1014872091753 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/26/2021 | [redacted]2547 | CR | $ | 506.16 | ST-M1F5A5V9Q1E7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/26/2021 | [redacted]2547 | CR | $ | 725.13 | 1014842043835 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/26/2021 | [redacted]2547 | DR | $ | 243.40 | 81339537 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 7/27/2021 | [redacted]2547 | CR | $ | 780.22 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 11971415 | DEPOSIT | CCD |
| 7/27/2021 | [redacted]2547 | DR | $ | 14.89 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 46534135 | TRAN FEE | CCD |
| 7/27/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2812072908065 | DGP PRODUCTIONS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 7/27/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 7/27/2021 | [redacted]2547 | CR | $ | 2,482.50 | ST-O0X1D6J2C3C3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/28/2021 | [redacted]2547 | DR | $ | 659.32 | 227160966080792 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 7/28/2021 | [redacted]2547 | CR | $ | 1,255.25 | 1014905264993 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/28/2021 | [redacted]2547 | CR | $ | 1,321.55 | ST-P3M3P8O2J8X2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2021 | [redacted]2547 | DR | $ | 998.99 | 1014920364868 | DGP PRODUCTS INC. | 061100606 | BAILING9 | IAT PAYPAL | IAT |
| 7/29/2021 | [redacted]2547 | DR | $ | 1,494.49 | 1014920332235 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 7/29/2021 | [redacted]2547 | CR | $ | 902.31 | 1014922587618 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/29/2021 | [redacted]2547 | CR | $ | 1,640.87 | ST-F2C0Q6D4X0K2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/30/2021 | [redacted]2547 | CR | $ | 3,883.50 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 56614135 | DEPOSIT | CCD |
| 7/30/2021 | [redacted]2547 | DR | $ | 112.87 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 91354275 | TRAN FEE | CCD |
| 7/30/2021 | [redacted]2547 | CR | $ | 441.99 | 4GXEK8BQPDH0FQN | Daniel Geberth | 061100606 | AMAZON.CSLI8VMWT | PAYMENTS | CCD |
| 7/30/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2812102919197 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 7/30/2021 | [redacted]2547 | CR | $ | 5,519.85 | 1014939913771 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 7/30/2021 | [redacted]2547 | CR | $ | 2,893.95 | ST-F8I2A1L1I2N6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 7/30/2021 | [redacted]2547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/30/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/30/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 7/30/2021 | [redacted]2547 | DR | $ | 915.43 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/1/2021 | [redacted]2547 | DR | $ | 1,597.69 | 678561186001678 | 561561NUMERIC RA | 061100606 | HUMANA, INC. | INS PYMT | PPD |
| 8/2/2021 | [redacted]2547 | DR | $ | 114.41 | 4900A1030A02 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 8/2/2021 | [redacted]2547 | CR | $ | 358.95 | 1014990846692 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/2/2021 | [redacted]2547 | CR | $ | 19.51 | 1014957683952 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/2/2021 | [redacted]2547 | CR | $ | 869.33 | 1014973899378 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/2/2021 | [redacted]2547 | DR | $ | 81.36 | 81638425 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 8/3/2021 | [redacted]2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 48329075 | DEPOSIT | CCD |
| 8/3/2021 | [redacted]2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 83225815 | TRAN FEE | CCD |
| 8/3/2021 | [redacted]2547 | CR | $ | 2,843.08 | ST-M6N2M6G9V8M2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/3/2021 | [redacted]2547 | DR | $ | 19,036.53 | W5562 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 8/3/2021 | [redacted]2547 | CR | $ | 1,173.23 | 1015009940956 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2021 | [redacted] | 2547 | DR | $ | 197.05 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 29788225 | TRAN FEE | CCD |
| 8/4/2021 | [redacted] | 2547 | CR | $ | 5,035.41 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 92589055 | DEPOSIT | CCD |
| 8/4/2021 | [redacted] | 2547 | DR | $ | 659.32 | 227161666119300 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 8/4/2021 | [redacted] | 2547 | CR | $ | 5,173.59 | ST-J0F5L4T5D3O3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/5/2021 | [redacted] | 2547 | CR | $ | 3,494.38 | ST-V0A2D1Q4L0Q2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/5/2021 | [redacted] | 2547 | CR | $ | 3,119.49 | 1015045263540 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/6/2021 | [redacted] | 2547 | CR | $ | 1,095.92 | 1015062556229 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/6/2021 | [redacted] | 2547 | CR | $ | 1,529.13 | ST-H5V6G5N6U4Q1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/6/2021 | [redacted] | 2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/6/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/6/2021 | [redacted] | 2547 | DR | $ | 915.42 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/6/2021 | [redacted] | 2547 | CR | $ | 307.64 | | Daniel Geberth | 061100606 | KLARNA INC | PAYMENTS | CCD |
| 8/9/2021 | [redacted] | 2547 | CR | $ | 1,290.86 | ST-I0R3C3D4C8Q4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/9/2021 | [redacted] | 2547 | CR | $ | 19.51 | 1015111540776 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/9/2021 | [redacted] | 2547 | DR | $ | 81.36 | 81914169 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 8/10/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1015126669103 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 8/10/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1015126656116 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 8/10/2021 | [redacted] | 2547 | DR | $ | 781.87 | 1015126680296 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 8/10/2021 | [redacted] | 2547 | CR | $ | 2,812.72 | ST-O8D2Z1Z9M6K2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/11/2021 | [redacted] | 2547 | CR | $ | 2,746.41 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 00980165 | DEPOSIT | CCD |
| 8/11/2021 | [redacted] | 2547 | DR | $ | 47.14 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 38119035 | TRAN FEE | CCD |
| 8/11/2021 | [redacted] | 2547 | DR | $ | 607.57 | 227162366092334 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 8/11/2021 | [redacted] | 2547 | CR | $ | 1,088.82 | 1015145617886 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/11/2021 | [redacted] | 2547 | CR | $ | 3,834.35 | ST-T9P7M4E4A4E2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/12/2021 | [redacted] | 2547 | CR | $ | 1,747.15 | 1015162376457 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2021 | [redacted] | 2547 | CR | $ | 3,891.52 | ST-O6D6C9U7L0O5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/13/2021 | [redacted] | 2547 | CR | $ | 3,362.73 | 10586QD0000GGD | DANIEL GEBERTH | 061100606 | Amazon.com.ca In | INTL PYMNT | IAT |
| 8/13/2021 | [redacted] | 2547 | CR | $ | 960.65 | 1015179014471 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/13/2021 | [redacted] | 2547 | CR | $ | 626.73 | ST-T2D6S7N5Q6R7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/13/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1015183244386 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 8/13/2021 | [redacted] | 2547 | DR | $ | 2,137.49 | 1015183253356 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 8/13/2021 | [redacted] | 2547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/13/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/13/2021 | [redacted] | 2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/16/2021 | [redacted] | 2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 28556675 | DEPOSIT | CCD |
| 8/16/2021 | [redacted] | 2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 66049405 | TRAN FEE | CCD |
| 8/16/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2812252973478 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 8/16/2021 | [redacted] | 2547 | CR | $ | 2,431.61 | ST-O8S4N4R2G6D2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/16/2021 | [redacted] | 2547 | CR | $ | 813.19 | 1015196498457 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/16/2021 | [redacted] | 2547 | CR | $ | 227.92 | 1015213027494 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/16/2021 | [redacted] | 2547 | DR | $ | 71.64 | 82175809 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 8/17/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2812282983681 | DGP PRODUCTS INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 8/17/2021 | [redacted] | 2547 | CR | $ | 4,403.86 | ST-K6Z1M6J1M4D0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/18/2021 | [redacted] | 2547 | DR | $ | 436.13 | 227163066159874 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 8/18/2021 | [redacted] | 2547 | CR | $ | 192.92 | 1015261744506 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/18/2021 | [redacted] | 2547 | CR | $ | 2,528.64 | ST-B5S8N9W0V3Y8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/19/2021 | [redacted] | 2547 | DR | $ | 24.61 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 15560455 | TRAN FEE | CCD |
| 8/19/2021 | [redacted] | 2547 | CR | $ | 839.98 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 77732655 | DEPOSIT | CCD |
| 8/19/2021 | [redacted] | 2547 | DR | $ | 100.00 | 456629263 N | 521333129807935 | 061100606 | Sams Club MC | SAMTELPAY | TEL |
| 8/19/2021 | [redacted] | 2547 | CR | $ | 1,390.12 | 1015278319483 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2021 | [redacted]2547 | CR | $ | 2,100.72 | ST-J6L2V9J1W4J1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/19/2021 | [redacted]2547 | DR | $ | 940.56 | 200514328114465 | DANIEL GEBERTH | 061100606 | BEST BUY | PAYMENT | PPD |
| 8/20/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2812312995056 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 8/20/2021 | [redacted]2547 | CR | $ | 2,733.28 | 1015294817869 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/20/2021 | [redacted]2547 | CR | $ | 5,026.11 | ST-P5Q0C2A1D4A8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/20/2021 | [redacted]2547 | DR | $ | 271.18 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/20/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/20/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/23/2021 | [redacted]2547 | DR | $ | 25.56 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 26467915 | TRAN FEE | CCD |
| 8/23/2021 | [redacted]2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 88543285 | DEPOSIT | CCD |
| 8/23/2021 | [redacted]2547 | CR | $ | 40.73 | 1015312133653 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/23/2021 | [redacted]2547 | CR | $ | 2,128.30 | ST-S8R4O5S6T3X2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/23/2021 | [redacted]2547 | DR | $ | 47.08 | 82432895 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 8/24/2021 | [redacted]2547 | CR | $ | 2,184.34 | 1015360091671 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/24/2021 | [redacted]2547 | CR | $ | 1,551.87 | ST-T1F8B8C9T6K1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/25/2021 | [redacted]2547 | DR | $ | 177.03 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 8/25/2021 | [redacted]2547 | CR | $ | 4,565.28 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 05442125 | DEPOSIT | CCD |
| 8/25/2021 | [redacted]2547 | DR | $ | 132.64 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 43648005 | TRAN FEE | CCD |
| 8/25/2021 | [redacted]2547 | DR | $ | 436.15 | 227163766078354 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 8/25/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 8/25/2021 | [redacted]2547 | CR | $ | 1,997.47 | ST-W5Z0F5H1R4E5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/26/2021 | [redacted]2547 | CR | $ | 2,111.36 | 1015393118602 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/26/2021 | [redacted]2547 | CR | $ | 816.33 | ST-B9Q5S9B9E7N1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/27/2021 | [redacted]2547 | DR | $ | 93.94 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 26018905 | TRAN FEE | CCD |
| 8/27/2021 | [redacted]2547 | CR | $ | 3,403.48 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 88062475 | DEPOSIT | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2812383014865 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 8/27/2021 | [redacted] | 2547 | CR | $ | 4,884.20 | ST-L4C7A8Z0U7G7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/27/2021 | [redacted] | 2547 | CR | $ | 1,795.52 | 1015409783361 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/27/2021 | [redacted] | 2547 | DR | $ | 92.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/27/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/27/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 8/30/2021 | [redacted] | 2547 | CR | $ | 1,128.70 | 1015460157650 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/30/2021 | [redacted] | 2547 | CR | $ | 1,172.66 | 1015427458665 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 8/30/2021 | [redacted] | 2547 | CR | $ | 1,530.69 | ST-L1L0A0Y9F3A8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/30/2021 | [redacted] | 2547 | DR | $ | 47.08 | 82698119 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 8/31/2021 | [redacted] | 2547 | CR | $ | 912.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 04692785 | DEPOSIT | CCD |
| 8/31/2021 | [redacted] | 2547 | DR | $ | 9.13 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 42949825 | TRAN FEE | CCD |
| 8/31/2021 | [redacted] | 2547 | CR | $ | 2,592.65 | ST-U2B3V8V6Y7S7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 8/31/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1015476681557 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 9/1/2021 | [redacted] | 2547 | CR | $ | 400.23 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 11067735 | DEPOSIT | CCD |
| 9/1/2021 | [redacted] | 2547 | DR | $ | 4.00 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 49285155 | TRAN FEE | CCD |
| 9/1/2021 | [redacted] | 2547 | DR | $ | 753.69 | 678561186001678 | 561564NUMERIC RA | 061100606 | HUMANA, INC. | INS PYMT | PPD |
| 9/1/2021 | [redacted] | 2547 | DR | $ | 399.70 | 227164466091734 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/1/2021 | [redacted] | 2547 | CR | $ | 539.51 | 1015494765133 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/1/2021 | [redacted] | 2547 | CR | $ | 1,732.14 | ST-G8R9G7M0A0I2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/2/2021 | [redacted] | 2547 | CR | $ | 615.98 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 42381635 | DEPOSIT | CCD |
| 9/2/2021 | [redacted] | 2547 | DR | $ | 18.11 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 80774535 | TRAN FEE | CCD |
| 9/2/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2812443037090 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 9/2/2021 | [redacted] | 2547 | CR | $ | 4,468.98 | ST-S0K9U4W9T4P2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/3/2021 | [redacted] | 2547 | CR | $ | 964.14 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 21056095 | DEPOSIT | CCD |

SYN ACH 2547 054

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2021 | [redacted]2547 | DR | $ | 9.64 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 59427315 | TRAN FEE | CCD |
| 9/3/2021 | [redacted]2547 | CR | $ | 3,274.50 | ST-I2D8D8Q3R4T2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/3/2021 | [redacted]2547 | DR | $ | 3,052.50 | 1015532760742 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 9/3/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/3/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/7/2021 | [redacted]2547 | CR | $ | 9,366.25 | 6LVC3ZP1Q6TTTDQ | DGP Products Inc | 061100606 | AMAZON PIYOV9UQX | PAYMENTS | CCD |
| 9/7/2021 | [redacted]2547 | CR | $ | 2,998.68 | ST-N9A7S8M4K7G0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/7/2021 | [redacted]2547 | CR | $ | 1,429.67 | 1015553151716 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/7/2021 | [redacted]2547 | DR | $ | 40.60 | 83005625 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 9/8/2021 | [redacted]2547 | DR | $ | 36.79 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 23134845 | TRAN FEE | CCD |
| 9/8/2021 | [redacted]2547 | CR | $ | 1,259.97 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 82185515 | DEPOSIT | CCD |
| 9/8/2021 | [redacted]2547 | DR | $ | 27,056.29 | W6340 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 9/8/2021 | [redacted]2547 | DR | $ | 61.33 | W7616 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 9/8/2021 | [redacted]2547 | CR | $ | 525.73 | ST-C7V6O5Q8D0S6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/8/2021 | [redacted]2547 | DR | $ | 514.89 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/9/2021 | [redacted]2547 | DR | $ | 384.34 | 227165266215124 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/9/2021 | [redacted]2547 | CR | $ | 2,406.29 | ST-D2O1F0A1R2N1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/9/2021 | [redacted]2547 | CR | $ | 1,212.60 | 1015636494075 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/10/2021 | [redacted]2547 | CR | $ | 2,107.22 | 3RVGD3XHOS2CUKK | Daniel Geberth | 061100606 | AMAZON.CHSNNZYSD | PAYMENTS | CCD |
| 9/10/2021 | [redacted]2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 59354035 | DEPOSIT | CCD |
| 9/10/2021 | [redacted]2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 99851665 | TRAN FEE | CCD |
| 9/10/2021 | [redacted]2547 | DR | $ | 131.01 | 227165366021908 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/10/2021 | [redacted]2547 | CR | $ | 87.53 | 1015653729856 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/10/2021 | [redacted]2547 | CR | $ | 4,672.85 | ST-Y7D5E2M4I9O9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/10/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/13/2021 | [redacted] | 2547 | CR | $ | 407.51 | 1015688674749 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/13/2021 | [redacted] | 2547 | CR | $ | 494.89 | 1015671678045 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/13/2021 | [redacted] | 2547 | CR | $ | 1,095.92 | 1015703909072 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/13/2021 | [redacted] | 2547 | CR | $ | 1,126.82 | ST-N6F6Y6U6E3F9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/13/2021 | [redacted] | 2547 | DR | $ | 59.88 | 83248017 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 9/13/2021 | [redacted] | 2547 | DR | $ | 527.25 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/14/2021 | [redacted] | 2547 | CR | $ | 2,578.01 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 13511695 | DEPOSIT | CCD |
| 9/14/2021 | [redacted] | 2547 | DR | $ | 87.90 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 54774275 | TRAN FEE | CCD |
| 9/14/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2812563067698 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 9/14/2021 | [redacted] | 2547 | CR | $ | 721.47 | 1015721092843 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/14/2021 | [redacted] | 2547 | CR | $ | 2,821.36 | ST-P2C4G5N7A0N4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/15/2021 | [redacted] | 2547 | DR | $ | 519.58 | 227165866207060 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/15/2021 | [redacted] | 2547 | CR | $ | 1,307.84 | 1015737983861 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/15/2021 | [redacted] | 2547 | CR | $ | 2,560.51 | ST-G1I8G2D8P2A5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/16/2021 | [redacted] | 2547 | CR | $ | 156.99 | 6NRCC4AXSL8TNSH | DGP Products Inc | 061100606 | AMAZON P0JJYD8AE | PAYMENTS | CCD |
| 9/16/2021 | [redacted] | 2547 | DR | $ | 3,017.99 | 1015760355641 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 9/16/2021 | [redacted] | 2547 | CR | $ | 1,645.75 | ST-A3W9K6Y4C9C9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/17/2021 | [redacted] | 2547 | DR | $ | 799.99 | H2812593083283 | DGP PRODUCTS INC | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 9/17/2021 | [redacted] | 2547 | CR | $ | 25.81 | 1015772484171 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/17/2021 | [redacted] | 2547 | CR | $ | 4,005.86 | ST-P7G6Z2R2E5F4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/17/2021 | [redacted] | 2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/17/2021 | [redacted] | 2547 | DR | $ | 527.23 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/17/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/20/2021 | [redacted] | 2547 | CR | $ | 4,862.08 | 1015806766381 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2021 | [redacted] | 2547 | CR | $ | 1,473.78 | 1015822044627 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/20/2021 | [redacted] | 2547 | CR | $ | 2,151.01 | ST-L1V0Z4C2T3S7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/20/2021 | [redacted] | 2547 | DR | $ | 54.22 | 83501851 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 9/21/2021 | [redacted] | 2547 | CR | $ | 462.17 | 1015839374222 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/21/2021 | [redacted] | 2547 | CR | $ | 4,411.45 | ST-T3J7R4N0Q1N2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/21/2021 | [redacted] | 2547 | DR | $ | 836.29 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/22/2021 | [redacted] | 2547 | DR | $ | 519.62 | 227166566097338 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/22/2021 | [redacted] | 2547 | CR | $ | 504.60 | 1015856424480 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/22/2021 | [redacted] | 2547 | CR | $ | 1,538.07 | ST-K6Q8N3L1P1V4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/23/2021 | [redacted] | 2547 | CR | $ | 502.07 | 1015873058191 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/23/2021 | [redacted] | 2547 | CR | $ | 1,960.63 | ST-U3Y3M7N1Y8M0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/24/2021 | [redacted] | 2547 | DR | $ | 178.86 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 9/24/2021 | [redacted] | 2547 | CR | $ | 1,099.31 | UNTCBADDSPG8CMV | Numeric Racing | 061100606 | SHOPPAYINST AFRM | PAYMENTS | CCD |
| 9/24/2021 | [redacted] | 2547 | CR | $ | 50,000.00 | 693045736y5qhp | daniel A Geberth | 061100606 | Morgan Stanley | ACH CREDIT | CCD |
| 9/24/2021 | [redacted] | 2547 | DR | $ | 240.21 | 227166766018344 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/24/2021 | [redacted] | 2547 | CR | $ | 1,500.14 | ST-R0T3Y5D4Q1E7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/24/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/24/2021 | [redacted] | 2547 | DR | $ | 527.25 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/24/2021 | [redacted] | 2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 9/27/2021 | [redacted] | 2547 | CR | $ | 567.49 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 52221875 | DEPOSIT | CCD |
| 9/27/2021 | [redacted] | 2547 | DR | $ | 5.67 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 93684595 | TRAN FEE | CCD |
| 9/27/2021 | [redacted] | 2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 9/27/2021 | [redacted] | 2547 | CR | $ | 1,965.82 | ST-S7Q0V9T3V5X3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/27/2021 | [redacted] | 2547 | DR | $ | 57.30 | 83741403 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 9/28/2021 | [redacted] | 2547 | DR | $ | 6,500.00 | H2812703110232 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |

SYN ACH 2547 057

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | [redacted] | 2547 | CR | $ | 1,390.80 | 1015956588521 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/28/2021 | [redacted] | 2547 | CR | $ | 4,766.31 | ST-Z2T7H0G8N3G5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/29/2021 | [redacted] | 2547 | DR | $ | 519.56 | 227167266072692 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 9/29/2021 | [redacted] | 2547 | DR | $ | 449.99 | 1015973321581 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 9/29/2021 | [redacted] | 2547 | CR | $ | 162.70 | 1015974523335 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/29/2021 | [redacted] | 2547 | CR | $ | 1,837.64 | ST-Q7Z7O1C3Q8M5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 9/30/2021 | [redacted] | 2547 | CR | $ | 562.87 | 1015991874340 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 9/30/2021 | [redacted] | 2547 | CR | $ | 3,439.86 | ST-R4D3P3Y0S8L7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/1/2021 | [redacted] | 2547 | DR | $ | 73.44 | 4928A4399A92 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 10/1/2021 | [redacted] | 2547 | DR | $ | 1,175.69 | 678561186001678 | 561567NUMERIC RA | 061100606 | HUMANA, INC. | INS PYMT | PPD |
| 10/1/2021 | [redacted] | 2547 | CR | $ | 157.44 | 1016010188973 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/1/2021 | [redacted] | 2547 | CR | $ | 5,413.46 | ST-T2R3W3P7H2C3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/1/2021 | [redacted] | 2547 | DR | $ | 3,813.99 | 1016009925262 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 10/1/2021 | [redacted] | 2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/1/2021 | [redacted] | 2547 | DR | $ | 527.25 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/1/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/4/2021 | [redacted] | 2547 | CR | $ | 3,470.64 | 1016051780050 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/4/2021 | [redacted] | 2547 | CR | $ | 1,850.59 | 1016031503118 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/4/2021 | [redacted] | 2547 | CR | $ | 2,401.88 | ST-K4Z1H2P0U5C8 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/4/2021 | [redacted] | 2547 | DR | $ | 57.30 | 84046187 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 10/5/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2812773137386 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 10/5/2021 | [redacted] | 2547 | CR | $ | 4,616.25 | ST-S1A5J1D6C5D0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/5/2021 | [redacted] | 2547 | DR | $ | 3,066.99 | 1016090356966 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 10/5/2021 | [redacted] | 2547 | CR | $ | 1,095.92 | 1016087187658 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/6/2021 | [redacted] | 2547 | DR | $ | 519.58 | 227167966110206 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | [redacted] | 2547 | CR | $ | 3,229.25 | 1016105360540 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/6/2021 | [redacted] | 2547 | DR | $ | 2,004.99 | 1016108354896 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 10/6/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1016108349924 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 10/6/2021 | [redacted] | 2547 | CR | $ | 1,847.34 | ST-X2X7O5T1L2X6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/7/2021 | [redacted] | 2547 | CR | $ | 2,686.79 | ST-N2L6Z0W2J8Y4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/7/2021 | [redacted] | 2547 | CR | $ | 698.80 | 1016122969505 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/8/2021 | [redacted] | 2547 | CR | $ | 609.57 | 26YIEE25UQXPOF9 | Daniel Geberth | 061100606 | AMAZON.CROZKUZ7C | PAYMENTS | CCD |
| 10/8/2021 | [redacted] | 2547 | CR | $ | 1,490.66 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 47140585 | DEPOSIT | CCD |
| 10/8/2021 | [redacted] | 2547 | DR | $ | 43.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 91021865 | TRAN FEE | CCD |
| 10/8/2021 | [redacted] | 2547 | CR | $ | 592.51 | 105S7S20002CGD | DANIEL GEBERTH | 061100606 | Amazon.com.ca In | INTL PYMNT | IAT |
| 10/8/2021 | [redacted] | 2547 | CR | $ | 692.00 | 1016140231394 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/8/2021 | [redacted] | 2547 | CR | $ | 515.21 | ST-Y7B7O6O3T9T9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/8/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/8/2021 | [redacted] | 2547 | DR | $ | 527.23 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/8/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/12/2021 | [redacted] | 2547 | CR | $ | 1,123.11 | 2431HM3UXYGE2D9 | DGP Products Inc | 061100606 | AMAZON PFEOTJQIN | PAYMENTS | CCD |
| 10/12/2021 | [redacted] | 2547 | CR | $ | 1,123.11 | 1016190495169 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/12/2021 | [redacted] | 2547 | CR | $ | 988.25 | 1016158031239 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/12/2021 | [redacted] | 2547 | CR | $ | 1,646.08 | ST-Z0Y5N6I0V8H2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/12/2021 | [redacted] | 2547 | DR | $ | 1,568.11 | 1016181001067 | DGP PRODUCTS INC. | 061100606 | SHEN ZHEN SHI ZH | IAT PAYPAL | IAT |
| 10/12/2021 | [redacted] | 2547 | DR | $ | 57.30 | 84297827 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 10/12/2021 | [redacted] | 2547 | DR | $ | 16,286.76 | 0002063644L1101 | daniel geverth | 061100606 | ACHIEVACU | ACH TRANS | TEL |
| 10/13/2021 | [redacted] | 2547 | CR | $ | 504.60 | 28IQ9EEKKWG5A6Z | DGP Products Inc | 061100606 | AMAZON PNUKIUHUR | PAYMENTS | CCD |
| 10/13/2021 | [redacted] | 2547 | DR | $ | 2,004.99 | 1016226929569 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 10/13/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1016226922888 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | [redacted]2547 | DR | $ | 23,000.00 | W9832 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 10/13/2021 | [redacted]2547 | DR | $ | 2,398.28 | W6756 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 10/13/2021 | [redacted]2547 | CR | $ | 1,092.03 | 1016225164926 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/13/2021 | [redacted]2547 | CR | $ | 4,766.05 | ST-E7R0F4L6G2Y5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/14/2021 | [redacted]2547 | DR | $ | 519.64 | 227168766130516 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 10/14/2021 | [redacted]2547 | CR | $ | 3,264.55 | ST-Q3L9W5E7S3C1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/14/2021 | [redacted]2547 | CR | $ | 1,123.11 | 1016242329139 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/15/2021 | [redacted]2547 | CR | $ | 871.10 | ST-Y6Y8X5Z7D1B1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/15/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/15/2021 | [redacted]2547 | DR | $ | 527.25 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/15/2021 | [redacted]2547 | DR | $ | 878.95 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/18/2021 | [redacted]2547 | CR | $ | 411.78 | 1016277750136 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/18/2021 | [redacted]2547 | CR | $ | 347.11 | 1016311092523 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/18/2021 | [redacted]2547 | CR | $ | 1,060.71 | ST-H0Z3X0R2O1X1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/18/2021 | [redacted]2547 | DR | $ | 57.30 | 84567971 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 10/19/2021 | [redacted]2547 | CR | $ | 928.29 | 1016328341990 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/19/2021 | [redacted]2547 | CR | $ | 3,864.99 | ST-V0Y7P0X1N5D3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/19/2021 | [redacted]2547 | DR | $ | 110.60 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | TAX | CCD |
| 10/20/2021 | [redacted]2547 | DR | $ | 519.54 | 227169366155806 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 10/20/2021 | [redacted]2547 | CR | $ | 1,185.73 | 1016345555589 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/20/2021 | [redacted]2547 | CR | $ | 2,632.24 | ST-O1Q4N0E1Y4X4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/21/2021 | [redacted]2547 | CR | $ | 692.00 | 1016362755285 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/21/2021 | [redacted]2547 | CR | $ | 1,765.21 | ST-S9O2Y6H9B1Z4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/22/2021 | [redacted]2547 | DR | $ | 1,287.00 | DD55396 | PHMG | 061100606 | PHMG Numeric Rac | US ACH | CCD |
| 10/22/2021 | [redacted]2547 | CR | $ | 1,157.09 | ST-A2B9W2H5H8G5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2021 | [redacted] | 2547 | CR | $ | 720.43 | 1016379988384 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/22/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/22/2021 | [redacted] | 2547 | DR | $ | 527.25 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/22/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/25/2021 | [redacted] | 2547 | CR | $ | 1,609.82 | 1016429886358 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/25/2021 | [redacted] | 2547 | CR | $ | 4,940.30 | ST-G4H7C6E1J3P5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/25/2021 | [redacted] | 2547 | DR | $ | 57.29 | 84802115 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 10/25/2021 | [redacted] | 2547 | DR | $ | 1,881.65 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/26/2021 | [redacted] | 2547 | DR | $ | 174.03 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 10/26/2021 | [redacted] | 2547 | CR | $ | 19.51 | 6Z18BWOQ686I6QJ | DGP Products Inc | 061100606 | AMAZON PWPG6MOU9 | PAYMENTS | CCD |
| 10/26/2021 | [redacted] | 2547 | CR | $ | 1,814.20 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 14478765 | DEPOSIT | CCD |
| 10/26/2021 | [redacted] | 2547 | DR | $ | 18.14 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 59064565 | TRAN FEE | CCD |
| 10/26/2021 | [redacted] | 2547 | CR | $ | 1,154.27 | N3JK6G62N5PUMDC | Numeric Racing | 061100606 | SHOPPAYINST AFRM | PAYMENTS | CCD |
| 10/26/2021 | [redacted] | 2547 | DR | $ | 6,500.00 | H2812983208112 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 10/26/2021 | [redacted] | 2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 10/26/2021 | [redacted] | 2547 | CR | $ | 621.77 | 1016447176588 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/26/2021 | [redacted] | 2547 | CR | $ | 1,521.65 | ST-W0M8P6W6S4J7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/26/2021 | [redacted] | 2547 | DR | $ | 4,004.99 | 1016448318243 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 10/26/2021 | [redacted] | 2547 | DR | $ | 2,823.99 | 1016448329705 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 10/27/2021 | [redacted] | 2547 | DR | $ | 1,329.20 | 227170066099280 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 10/27/2021 | [redacted] | 2547 | CR | $ | 1,210.32 | 1016464558205 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/27/2021 | [redacted] | 2547 | CR | $ | 1,912.18 | ST-W3Q6A7C0F8X3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/28/2021 | [redacted] | 2547 | CR | $ | 1,123.11 | 25GX18R8W1HY2GH | DGP Products Inc | 061100606 | AMAZON PQ5OG9BK0 | PAYMENTS | CCD |
| 10/28/2021 | [redacted] | 2547 | CR | $ | 4,120.33 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 24178725 | DEPOSIT | CCD |
| 10/28/2021 | [redacted] | 2547 | DR | $ | 41.21 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 68198845 | TRAN FEE | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | [redacted]2547 | CR | $ | 844.04 | 1016481756561 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/28/2021 | [redacted]2547 | CR | $ | 3,720.27 | ST-Q6E1I9H8Z6A0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/29/2021 | [redacted]2547 | CR | $ | 517.92 | 1016499688864 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 10/29/2021 | [redacted]2547 | CR | $ | 19.57 | ST-D3J0K4G7Z1F3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 10/29/2021 | [redacted]2547 | DR | $ | 496.35 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/29/2021 | [redacted]2547 | DR | $ | 527.24 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 10/29/2021 | [redacted]2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/1/2021 | [redacted]2547 | DR | $ | 1,175.69 | 678561186001678 | 561568NUMERIC RA | 061100606 | HUMANA, INC. | INS PYMT | PPD |
| 11/1/2021 | [redacted]2547 | CR | $ | 2,220.85 | ST-S0X3U7F6C9C7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/1/2021 | [redacted]2547 | CR | $ | 515.68 | 1016518426580 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/1/2021 | [redacted]2547 | CR | $ | 1,734.55 | 1016551981925 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/1/2021 | [redacted]2547 | DR | $ | 57.29 | 85085385 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 11/2/2021 | [redacted]2547 | CR | $ | 569.75 | XWA54NKMPYY6089 | Numeric Racing | 061100606 | SHOPPAYINST AFRM | PAYMENTS | CCD |
| 11/2/2021 | [redacted]2547 | CR | $ | 449.61 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 47646475 | DEPOSIT | CCD |
| 11/2/2021 | [redacted]2547 | DR | $ | 4.50 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 92685745 | TRAN FEE | CCD |
| 11/2/2021 | [redacted]2547 | CR | $ | 19.51 | 6NQ92Z0C2U01DAL | DGP Products Inc | 061100606 | AMAZON PAO6ZIRAF | PAYMENTS | CCD |
| 11/2/2021 | [redacted]2547 | DR | $ | 114.74 | 4941A2449A72 | Numeric Racing | 061100606 | eBay Inc. | PAYMENTS | WEB |
| 11/2/2021 | [redacted]2547 | CR | $ | 1,110.14 | 1016572271184 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/2/2021 | [redacted]2547 | CR | $ | 3,016.60 | ST-K7I2V9L9C3I5 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/3/2021 | [redacted]2547 | DR | $ | 519.60 | 227170766114646 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 11/3/2021 | [redacted]2547 | CR | $ | 2,348.60 | ST-X4E1C1X1X8F0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/4/2021 | [redacted]2547 | CR | $ | 2,542.91 | ST-O8N2S9O4H9Q1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/5/2021 | [redacted]2547 | CR | $ | 2,304.35 | 12YSE35LZ8686A1 | Daniel Geberth | 061100606 | AMAZON.CDPR6QGZN | PAYMENTS | CCD |
| 11/5/2021 | [redacted]2547 | CR | $ | 2,699.95 | 1016630279757 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/5/2021 | [redacted]2547 | CR | $ | 1,267.70 | ST-K5D1X0G2F5O7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/5/2021 | [redacted]2547 | DR | $ | 527.24 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/5/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/8/2021 | [redacted]2547 | CR | $ | 1,643.37 | 7G9RQZKAG05VK07 | DGP Products Inc | 061100606 | AMAZON PXSMZGMWS | PAYMENTS | CCD |
| 11/8/2021 | [redacted]2547 | CR | $ | 2,744.56 | ST-T7U5P3S0V7U0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/8/2021 | [redacted]2547 | DR | $ | 57.29 | 85362487 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 11/8/2021 | [redacted]2547 | DR | $ | 1,190.11 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/9/2021 | [redacted]2547 | CR | $ | 166.71 | 6IIOPU09WN4LO9V | DGP Products Inc | 061100606 | AMAZON P4OQ9AWMM | PAYMENTS | CCD |
| 11/9/2021 | [redacted]2547 | CR | $ | 624.04 | 1016703059631 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/9/2021 | [redacted]2547 | CR | $ | 3,716.70 | ST-B1Z4U1T0E0S0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/10/2021 | [redacted]2547 | DR | $ | 8.52 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 46332685 | TRAN FEE | CCD |
| 11/10/2021 | [redacted]2547 | CR | $ | 851.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 99250295 | DEPOSIT | CCD |
| 11/10/2021 | [redacted]2547 | DR | $ | 944.24 | 227171466116786 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 11/10/2021 | [redacted]2547 | CR | $ | 3,615.91 | ST-Z8L8T1D7V7X9 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/10/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1016722859149 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 11/10/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1016722850123 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 11/10/2021 | [redacted]2547 | DR | $ | 4,004.99 | 1016722836150 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 11/10/2021 | [redacted]2547 | DR | $ | 1,725.94 | 1016722871061 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 11/10/2021 | [redacted]2547 | CR | $ | 4,089.76 | 1016720940286 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/12/2021 | [redacted]2547 | CR | $ | 872.72 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 04306025 | DEPOSIT | CCD |
| 11/12/2021 | [redacted]2547 | DR | $ | 8.73 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 51528435 | TRAN FEE | CCD |
| 11/12/2021 | [redacted]2547 | DR | $ | 2,939.99 | 1016738600460 | DGP PRODUCTS INC. | 061100606 | GUAN QI PENG | IAT PAYPAL | IAT |
| 11/12/2021 | [redacted]2547 | CR | $ | 1,123.11 | 1016738657610 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/12/2021 | [redacted]2547 | CR | $ | 832.85 | 1016756904579 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/12/2021 | [redacted]2547 | CR | $ | 1,653.40 | ST-Z5R8J2Z0W7F1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2021 | [redacted] | 2547 | DR | $ | 757.24 | W2482 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 11/12/2021 | [redacted] | 2547 | DR | $ | 15,000.00 | W1220 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 11/12/2021 | [redacted] | 2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/12/2021 | [redacted] | 2547 | DR | $ | 527.24 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/12/2021 | [redacted] | 2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/15/2021 | [redacted] | 2547 | CR | $ | 692.00 | 1016775845276 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/15/2021 | [redacted] | 2547 | CR | $ | 504.60 | 1016810644579 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/15/2021 | [redacted] | 2547 | CR | $ | 4,427.18 | ST-A0V1S5S1I1B6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/15/2021 | [redacted] | 2547 | DR | $ | 57.29 | 85616775 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 11/16/2021 | [redacted] | 2547 | CR | $ | 1,064.62 | 1016829254213 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/16/2021 | [redacted] | 2547 | CR | $ | 1,865.90 | ST-C9Z6C0F0R1D3 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/17/2021 | [redacted] | 2547 | DR | $ | 712.98 | | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 11/17/2021 | [redacted] | 2547 | DR | $ | 519.60 | 227172166096792 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 11/17/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | TRAN#2 | DGP PRODUCTS INC | 061100606 | DANIEL GEBERTH | Bill Pay | PPD |
| 11/17/2021 | [redacted] | 2547 | DR | $ | 2,500.00 | TRAN#3 | DGP PRODUCTS INC | 061100606 | DANIEL GEBERTH | Bill Pay | PPD |
| 11/17/2021 | [redacted] | 2547 | DR | $ | 1,130.00 | DHGROUP | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 11/17/2021 | [redacted] | 2547 | CR | $ | 511.87 | 1016847944185 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/17/2021 | [redacted] | 2547 | DR | $ | 800.00 | DHGROUP | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 11/17/2021 | [redacted] | 2547 | CR | $ | 2,032.64 | ST-D9A1F7Q0V1E6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/18/2021 | [redacted] | 2547 | CR | $ | 2,296.33 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 39938545 | DEPOSIT | CCD |
| 11/18/2021 | [redacted] | 2547 | DR | $ | 56.87 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 87593925 | TRAN FEE | CCD |
| 11/18/2021 | [redacted] | 2547 | DR | $ | 100.00 | LIFE CHURCH | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 11/18/2021 | [redacted] | 2547 | CR | $ | 4,841.01 | ST-O8V1O5R1Y6D2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/19/2021 | [redacted] | 2547 | CR | $ | 1,004.62 | 1016883237029 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/19/2021 | [redacted] | 2547 | CR | $ | 2,487.59 | ST-I6Y7O5M8L8H6 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2021 | [redacted] | 2547 | DR | $ | 500.00 | JACKALEX05 | DGP PRODUCTS INC. | 061100606 | PAYPAL | INST XFER | WEB |
| 11/19/2021 | [redacted] | 2547 | DR | $ | 496.36 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/19/2021 | [redacted] | 2547 | DR | $ | 527.25 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/19/2021 | [redacted] | 2547 | DR | $ | 878.93 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/22/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2813233296058 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 11/22/2021 | [redacted] | 2547 | DR | $ | 10,000.00 | W0538 | Daniel Geberth | 061100606 | AMEX EPAYMENT | ACH PMT | WEB |
| 11/22/2021 | [redacted] | 2547 | CR | $ | 344.78 | 1016920373573 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/22/2021 | [redacted] | 2547 | CR | $ | 910.70 | 1016902150746 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/22/2021 | [redacted] | 2547 | CR | $ | 1,914.39 | ST-X1B1B9Q6F8G0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/22/2021 | [redacted] | 2547 | DR | $ | 57.29 | 85883961 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 11/23/2021 | [redacted] | 2547 | CR | $ | 988.25 | 1N3X6ZY0LWB32TD | DGP Products Inc | 061100606 | AMAZON PJAFAQG1A | PAYMENTS | CCD |
| 11/23/2021 | [redacted] | 2547 | DR | $ | 60.00 | 1016958511281 | DGP PRODUCTS INC. | 061100606 | PAYPAL | ECHECK | WEB |
| 11/23/2021 | [redacted] | 2547 | CR | $ | 732.38 | 1016955658437 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/23/2021 | [redacted] | 2547 | CR | $ | 4,967.04 | ST-Y9R4Z6A2O7D0 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/24/2021 | [redacted] | 2547 | DR | $ | 24.66 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 19181085 | TRAN FEE | CCD |
| 11/24/2021 | [redacted] | 2547 | CR | $ | 2,467.17 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 71297115 | DEPOSIT | CCD |
| 11/24/2021 | [redacted] | 2547 | DR | $ | 171.56 | 211018712219 | DGP PRODUCTS INC | 061100606 | TECO/PEOPLE GAS | UTILITYBIL | PPD |
| 11/24/2021 | [redacted] | 2547 | DR | $ | 519.56 | 227172866112776 | DGP PRODUCTS INC | 061100606 | IRS | USATAXPYMT | CCD |
| 11/24/2021 | [redacted] | 2547 | DR | $ | 5,000.00 | H2813273306740 | DGP PRODUCTS, INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 11/24/2021 | [redacted] | 2547 | CR | $ | 773.94 | ST-B6R7H1R8Y2O2 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/26/2021 | [redacted] | 2547 | DR | $ | 34.00 | 545632008 N | 521333129807935 | 061100606 | Sams Club MC | SAMTELPAY | TEL |
| 11/26/2021 | [redacted] | 2547 | CR | $ | 3,507.66 | ST-X6Z3V7L2T3A1 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/26/2021 | [redacted] | 2547 | CR | $ | 6,475.55 | 1017011102483 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/26/2021 | [redacted] | 2547 | CR | $ | 971.15 | 1016992727110 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/26/2021 | [redacted] | 2547 | DR | $ | 728.23 | 630599248700552 | DANIEL GEBERTH | 061100606 | BEST BUY | PAYMENT | WEB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2021 | [redacted]2547 | DR | $ | 496.34 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/26/2021 | [redacted]2547 | DR | $ | 527.24 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/26/2021 | [redacted]2547 | DR | $ | 878.94 | 12646970 | NUMERIC RACING | 061100606 | PAYROLL | PAYROLL | CCD |
| 11/29/2021 | [redacted]2547 | DR | $ | 684.25 | 900-93741296 | DG Auto Sales and Ser | 061100606 | FIRST INSURANCE | INSURANCE | CCD |
| 11/29/2021 | [redacted]2547 | CR | $ | 5,453.34 | 1017051790817 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/29/2021 | [redacted]2547 | CR | $ | 2,049.14 | 1017030643019 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/29/2021 | [redacted]2547 | CR | $ | 996.61 | 1017070822142 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/29/2021 | [redacted]2547 | CR | $ | 10,409.89 | ST-H3F2G3R8U2T4 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |
| 11/29/2021 | [redacted]2547 | DR | $ | 57.29 | 86122627 | DGP Products Inc DBA | 061100606 | APIntego | ACHTRANS | CCD |
| 11/30/2021 | [redacted]2547 | CR | $ | 623.95 | 3M7S9CKMHJL7O1O | Numeric Racing | 061100606 | SHOPPAYINST AFRM | PAYMENTS | CCD |
| 11/30/2021 | [redacted]2547 | DR | $ | 5.75 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 44151405 | TRAN FEE | CCD |
| 11/30/2021 | [redacted]2547 | CR | $ | 575.00 | 524771996640499 | DGP PRODUCTS INC | 061100606 | INTUIT 95979915 | DEPOSIT | CCD |
| 11/30/2021 | [redacted]2547 | CR | $ | 1,586.28 | 58NC63T7GXK2ZGU | DGP Products Inc | 061100606 | AMAZON PAJLPTMYK | PAYMENTS | CCD |
| 11/30/2021 | [redacted]2547 | DR | $ | 5,000.00 | H2813333320343 | DGP PRODUCTS INC. | 061100606 | KANTER & ASSOCIA | KANTER & A | CCD |
| 11/30/2021 | [redacted]2547 | CR | $ | 970.69 | 1017092012901 | DGP PRODUCTS INC. | 061100606 | PAYPAL | TRANSFER | PPD |
| 11/30/2021 | [redacted]2547 | CR | $ | 23,813.08 | ST-M6M0J0L8Q3O7 | DGP PRODUCTS INC | 061100606 | Shopify | TRANSFER | CCD |